CV 14 - 1611

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

---

Marie LAVENTURE, Maggie LAVENTURE,
Sane LAVENTURE, Carmen LAVENTURE
each individually and on behalf of the Estate
of Cherylusse LAVENTURE, and the Estate
of Marie Thérèse Fleuriciane DELINAIS,
and the additional persons and their
representatives listed on Exhibit
1, and on behalf of all others similarly situated,

                Plaintiffs,

       v.

United Nations; United Nations
Stabilization Mission in Haiti; Ban Ki
Moon, Secretary-General of the United
Nations; Edmond Mulet, former Under
Secretary-General for the United Nations
Stabilization Mission in Haiti; Chandra
Srivastava former Chief Engineer for the
United Nations Mission to Haiti; Paul
Aghadjanian, Chief of Mission Support for the
United Nations Mission to Haiti; Pedro
Medrano, Assistant United Nations Secretary
General; Miguel de Serpa, Under Secretary for
Legal Affairs,

            Defendants.

---

**CLASS ACTION COMPLAINT**

**JURY TRIAL DEMANDED**

---

## COMPLAINT

Plaintiffs Marie LAVENTURE, Maggie LAVENTURE, Sane LAVENTURE, Carmen

LAVENTURE, each individually and on behalf of the Estate of Cherylusse LAVENTURE, and

the Estate of Marie Thérèse Fleuriciane DELINAIS, and those additional 1,479 plaintiffs or

deceased parties whose representatives are plaintiffs, listed on Exhibit 1, on behalf of themselves

and on behalf of all others similarly situated, by and through the undersigned counsel, allege as follows:

## INTRODUCTION

1.     This class action arises out of an epidemic of cholera that broke out in Haiti in October 2010.  At the time of this filing, the epidemic has killed at least 9,000 people and counting, and has sickened more than 700,000 others and counting in Haiti since 2010, and has resulted in cholera cases in at least the United States, the Dominican Republic, Mexico, Puerto Rico and Cuba.  Mexico now has a sustained outbreak of cholera that has spread from Haiti.  The epidemic still kills approximately 1,000 Haitians each year and sickens many thousands more. The cholera was inflicted on Haiti in October 2010, after an absence of more than 150 years. Forensic studies, including one by the United Nations itself, showed definitively that the outbreak was caused by an Asian strain of cholera imported to Haiti by a Nepalese peacekeeping force. Although Nepal was in the midst of a cholera outbreak, none of the Nepalese peacekeepers were tested for cholera before being sent to Haiti.  In addition to seeking damages for deaths and illnesses, this Complaint seeks a declaratory judgment that the UN is not immune from liability for the deaths it caused, and that the UN must abide by the claims process it agreed to set up to compensate for injuries it caused in Haiti.  In recognition of its international responsibility for the activities of its forces, the United Nations has, since the inception of peacekeeping operations, admitted its liability for damage to innocent third parties caused by members of its forces in the performance of their duties.  The acceptance of liability was an express condition agreed to by the United Nations when it created Status of Forces Agreements such as the one which permitted it to enter Haiti.  No entry to Haiti was allowed without the creation of a claims commission by the UN to pay all damages to private parties caused by UN actions in Haiti.

2.      The cholera contagion outbreak is ongoing and continues to infect, sicken and kill

Haitians each day.  The CDC published its findings as to the types of strains and the re-infection

phenomena as follows:

> Recently, two V. cholerae isolates collected on March 12 and 13, 2012, in
> Anse Rouge, Artibonite Department, were characterized at the National Public
> Health Laboratory in Haiti as non-Ogawa serotypes. The isolates subsequently
> were confirmed by CDC to belong to the Inaba serotype. By molecular analyses
> (pulsed-field gel electrophoresis, multilocus variable number of tandem repeat
> analysis, and virulence gene sequencing [ctxB and tcpA]), these two isolates are
> indistinguishable from the currently circulating V. cholerae serotype Ogawa strain
> in Haiti. The molecular analyses conducted to date suggest that they arose from
> serotype switching, which is a commonly observed phenomenon in cholera
> epidemics, often driven by population immunity to the circulating serotype.
> Further characterization efforts are ongoing. Finding these two isolates does not
> change current clinical management guidelines.

> Ogawa and Inaba serotypes do not appear to differ in the severity or
> duration of illness they cause; most persons infected with V. cholerae of either
> serotype will not develop clinically apparent disease. Type-specific immunity is
> induced by infection; however, cross-protective immunity between the two
> serotypes is incomplete (4). Previous studies have indicated that the Ogawa
> serotype offers less protective immunity than Inaba from reinfection with the
> heterologous serotype (5). Thus, if the Inaba strain becomes established in Haiti,
> persons who previously were infected with the Ogawa serotype of V. cholerae
> might be relatively more susceptible to reinfection with the Inaba serotype than
> with the Ogawa serotype because there tends to be stronger serotype-specific
> protective immunity. Immunologically naïve persons are equally susceptible to
> both serotypes. Because the Inaba strain is also biotype El Tor, its ability to
> survive outside of a host is likely the same as that of the Ogawa strain[1].

3.      The Haitian cholera outbreak resulted from the negligent, reckless, and tortious

conduct of the Defendants: the United Nations ("UN"); its subsidiary, the United Nations

Stabilization Mission in Haiti ("MINUSTAH"); and its officers.  The United Nations disposed of

cholera-infested human wastes in open pits next to Haiti's Artibonite River, Haiti's longest river

and primary water source for tens of thousands of Haitians to use for drinking water.  Proper

---

[1]   *See* CDC Morbidity and Mortality Weekly Report: *Notes from the Field: Identification of Vibrio cholerae Serogroup O1, Serotype Inaba, Biotype El Tor Strain.* (Haiti, March 2012).

disposal was discussed by the UN, but it ignored its own findings and dumped the wastes in a manner that was guaranteed to harm human beings.

4.      The cholera outbreak is directly attributable to the negligence, gross negligence, recklessness and deliberate indifference for the health and lives of Haiti's citizens by the United Nations ("UN") and its subsidiary, the United Nations Stabilization Mission in Haiti ("MINUSTAH"). Numerous studies, including those of the UN itself; the United States-based Centers for Disease Control and Prevention; the Harvard Cholera Group; Dr. Renaud Piarroux, whose report the Haitian and French governments commissioned; the Welcome Trust Sanger Institute in Cambridge, England; and the International Vaccine Institute in Seoul, Korea, have documented that the Vibrio cholerae virus was introduced to Haitian waters by MINUSTAH personnel deployed to Haiti from Nepal. Until MINUSTAH's actions incited the cholera outbreak, Haiti had not reported a single case of cholera for over 150 years.

5.      The sickness, death, and continual ongoing harm from cholera suffered by Haiti's citizens are a direct result of the UN's multiple systematic failures. First, the UN failed to screen troops for cholera infection prior to deployment from Nepal, a country where cholera is endemic and which had just reported a surge in infections. Second, it failed to properly construct and maintain its sanitation facilities and waste disposal at the Mirebalais camp in Haiti, allowing contaminated human waste to run into the Meille River, a tributary of the Artibonite River. The Artibonite River is Haiti's longest and most important river; it is a critical source of water for tens of thousands of Haitians who rely on it for drinking, bathing, washing clothes, and irrigation. Third, it failed to conduct accurate water quality tests in the camp and allowed testing equipment to fall into disrepair, thereby maintaining unsanitary and highly infectious conditions. Fourth, it failed to take immediate corrective action to properly address the outbreak of disease, a

product of the UN's own failures, willfully delaying investigation and obscuring discovery of the outbreak's source.

6.      The UN has acted to deny Plaintiffs timely access to information about the source of the cholera outbreak and access to a means for remedy.  On May 4, 2011, the UN-appointed Independent Panel of Experts released a report which, in conjunction with numerous other investigations, established that the actions of the UN and MINUSTAH caused the cholera outbreak. The Independent Panel's report documents that until publication, the source of cholera in Haiti was a "topic of debate" and that "a definitive determination of the source of the 2010 cholera outbreak in Haiti has been lacking." Prior to the UN report's release, the UN thus retained exclusive control of information that would have allowed Plaintiffs and the public to identify MINUSTAH as the source of the outbreak.  Moreover, having been misled by the United Nations' disinformation campaign, many victims were unaware of the publication of the report, so even its late publication did not correct the affirmative and fraudulent concealment by the UN of its culpability.  The UN continues to make misleading statements even after the report that would cause a reasonable person to sit on his or her rights, and this lawsuit, representing the large group of Plaintiffs and the class of injured persons, is required to redress the wrongs at issue. The Independent Panel concluded:

> The evidence does not support the hypotheses suggesting that the current outbreak is of a natural environmental source. In particular, the outbreak is not due to the Gulf of Mexico strain of Vibrio cholerae, nor is it due to a pathogenic mutation of a strain indigenously originating from the Haitian environment. Instead, the evidence overwhelmingly supports the conclusion that the source of the Haiti cholera outbreak was due to contamination of the Meye Tributary of the Artibonite River with a pathogenic strain of current South Asian type Vibrio cholerae as a result of human activity.[2]

---

[2] *See Final Report of the Independent Panel of Experts on The Cholera Outbreak in Haiti* (http://www.un.org/News/dh/infocus/haiti/UN-cholera-report-final.pdf).

7.      In addition, the UN has failed to establish a standing claims commission as required by the Status of Forces Agreement ("SOFA"). The UN and MINUSTAH systematically failed to implement and establish a standing claims commission for third-party claims as required by Sections VII and VIII, Paragraphs 54 and 55 of the Status of Forces Agreement titled: "Agreement between the United Nations and the Government of Haiti Concerning the Status of the United Nations Operation in Haiti" ("SOFA"). Under the SOFA, the claims commission is the forum that has jurisdiction to hear third-party claims of Haitians injured by MINUSTAH's actions. The UN has failed and refused to establish this commission, leaving victims without a clear route to seek accountability and relief.

8.      Prior to Defendants' introduction of the cholera bacterium to Haiti in October 2010, Haiti had no reported cases of cholera. Forensic studies linked the cholera to a grossly flawed sanitation system at the UN peacekeeper base, which was constructed by a private contractor hired and supervised through a commercial contract with the UN. Despite this overwhelming evidence, the UN has refused to accept liability or set up a claims process for the compensation of victims, even though such a claims process is explicitly required under the Status of Force Agreement (SOFA) entered into between the United Nations and the Haitian government as a prerequisite to its entry into Haiti.

9.      Defendants have long known that Haiti's weak water and sanitation infrastructure created a heightened vulnerability to waterborne disease but failed to exercise due care to prevent the devastating outbreak of such disease.

10.     In or around October 2010, Defendants knowingly disregarded the high risk of transmitting cholera to Haiti when, in the ordinary course of business, they deployed personnel from Nepal to Haiti, knowing that Nepal was a country in which cholera is endemic and where a

6

surge in infections had just been reported. Defendants failed to exercise reasonable care to test or screen the personnel prior to deployment, allowing them to carry into Haiti a strain of cholera that a UN-appointed panel of experts and other independent scientific experts have since determined is the source of Haiti's present cholera epidemic.

11.    Defendants stationed their personnel on a base on the banks of the Meille Tributary, which flows into the Artibonite River, Haiti's longest river and primary water source for tens of thousands.  Defendants discharged raw sewage from poor pipe connections, haphazard piping, and releases of water contaminated with human waste. They also regularly disposed of untreated human waste in unprotected, open-air pits outside the base where it flowed into the Meille Tributary. Defendants' sanitation facilities and disposal pits overflowed in heavy rain, emitted noxious odors, and exposed the local community to raw sewage.

12.    Defendants knew or should have known that their release of raw sewage into Haiti's primary water source created a high risk of contamination, but they did not take any steps prior to the outbreak to mitigate the dangers or to prevent highly foreseeable harm to the local population, environment and any visitors to the area.

13.    In or around October 2010, human waste from the base seeped into and contaminated the Meille Tributary with cholera. From the Meille Tributary, the contaminated waters flowed into the Artibonite River, resulting in explosive and massive outbreaks of cholera along the river and eventually throughout the entire country.

14.    Defendants recklessly failed to take remedial steps necessary to contain the outbreak of cholera, willfully delayed investigation into the outbreak, and obscured discovery of the outbreak's source. As a result of Defendants' tortious acts and omissions, cholera continues

7

to present an ongoing grave threat to water quality, public health and safety in Haiti, resulting in additional injuries and deaths.

15.     The Plaintiffs, and the members of the proposed Class they seek to represent, have been directly and proximately harmed through Defendants' acts and omissions. These Plaintiffs, who are residents of Haiti and the United States, have been or will be sickened, or have family members who have died or will die, as a direct result of the cholera introduced to Haiti by Defendants.  New York is home to one of the largest Haitian populations in the world outside of Haiti.

16.     Defendants UN and MINUSTAH have well-established legal obligations to provide redress to victims of harm caused by acts or omissions attributable to the Defendants, which includes the members of the proposed Class. The Convention on the Privileges and Immunities of the UN of 1946 ("CPIUN") expressly requires Defendant UN to provide appropriate modes of settlement for third-party private law claims. The Status of Forces Agreement ("SOFA") signed between Defendant UN and the Government of Haiti expressly requires the UN to establish a standing claims commission to address claims for harm.

17.     The United Nation's 2004 Stabilization Agreement with Haiti, explicitly waives sovereign immunity, and states in relevant part that, "**Third-party claims for . . . personal injury, illness or death arising from or directly attributed to (Stabilization Agreement) shall be settled by the United Nations . . . and the United Nations shall pay compensation . . .**" (*See 2004 Stabilization Agreement*, Section VII, Paragraph 54, pp. 261-262). Despite this explicit waiver and agreement, the United Nations is avoiding compensation and is violating human rights.

8

18.    Members of the proposed Class filed claims against Defendants UN and Ban Ki-Moon, formally requesting that the UN comply with their obligations by establishing a standing claims commission and/or providing settlement for the victims' injuries. Starting in February 2013 and continuing into 2014 when more claims were submitted, the UN refused to receive those claims and, to date, has failed to establish any such commission or otherwise provide members of the proposed Class with any form of redress.

19.    For the foregoing reasons, under the common law of torts, the law of contracts, and the Declaratory Judgment Act, Plaintiffs are entitled to compensation and other remedies as requested herein.

## PARTIES

20.    Plaintiff, Marie Laventure, brings this action individually and on behalf of her deceased parents, Cherylusse Laventure and Marie Tthérèse Fleuriciane Delinais, their surviving family, and all others similarly situated.  Plaintiff, Marie Laventure, presently resides in Atlanta, Georgia, and is a citizen of Haiti.

21.    Plaintiff, Maggie Laventure, brings this action individually and on behalf of her deceased parents, Cherylusse Laventure and Marie Tthérèse Fleuriciane Delinais, their surviving family, and all others similarly situated.  Plaintiff, Maggie Laventure, presently resides in Queens, New York City, New York, and is a citizen of the United States.

22.    Plaintiff, Sane Laventure, brings this action individually and on behalf of his deceased parents, Cherylusse Laventure and Marie Tthérèse Fleuriciane Delinais, their surviving family, and all others similarly situated.  Plaintiff, Sane Laventure, presently resides in Atlanta, Georgia, and is a citizen of Haiti.

23.     Plaintiff, Carmen Laventure, brings this action individually and on behalf of her deceased parents, Cherylusse Laventure and Marie Tthérèse Fleuriciane Delinais, their surviving family, and all others similarly situated.  Plaintiff, Carmen Laventure, presently resides in Queens, New York City, New York, and is a citizen of Haiti.

24.     The Haitian-American Laventure family has 12 siblings, and they lost both of their parents in the epidemic. Four of the Laventure siblings live in the United States, including Carmen Laventure, a healthcare working living in Queens, NY, and Maggie Laventure, who holds a degree in Psychology and Sociology and lives in Queens, NY.  Two other Laventure siblings live in Atlanta, including Marie, a nurse, and Sane, who works as a truck driver.  The remaining 8 siblings reside in Haiti.   The siblings' biological father and their stepmother had 7 of the children, and the older siblings are now faced with the tremendous challenge of raising young children and supporting an entire family.  Brother Clovis Laventure looks after the 7 younger children in Haiti.  The four United States-based siblings regularly send money to Haiti to support their 7 young brothers and sisters who were left without parents because of the cholera scourge.  They also incurred funeral expenses upon the death of their father and stepmother. They also incur travel expenses going to Haiti to look after their siblings.

25.     Cherylusse Laventure's brother, Andre Cheryluesse, lives in the United States, in West Palm Beach, Florida, and he too sends money to support the orphaned children.

26.     The  persons listed on attached Exhibit 1 are Plaintiffs or, if deceased, their representatives are Plaintiffs, and they have either been sickened or killed, as a direct and proximate result of Defendant UN's grossly reckless conduct resulting in the foreseeable Haitian cholera epidemic.

27.     Defendant UN is an international organization that was founded in 1945. According to the Charter of the UN, the functions of the organization include "maintain[ing] international peace and security" and endeavoring to "promot[e] and encourag[e] respect for human rights." At all times relevant to this Complaint, Defendant UN was responsible for ensuring that Defendant MINUSTAH conducted its operations in Haiti with full respect for the principles and rules of international law.  Defendant UN is a resident of New York, with its principal place of business located on 1st Avenue between 44th Street and 45th Street in New York City, New York 10017 (the "headquarter district").  Defendant UN has maintained continuous and systematic contacts with New York City and State since its establishment in 1945, including maintaining offices staffed with its employees at numerous locations in New York City, outside of the headquarters district; regularly availing itself of public services in New York; sending its officers and employees to conferences, speaking engagements and events throughout New York City; and having all of the named Defendants and their representatives travel regularly through the Eastern District of New York.  All Defendants reside in New York City and are subject to personal jurisdiction in the Eastern District of New York for purposes of their official duties.  Defendant UN systematically failed to implement and establish a standing claims commission for third-party claims as required by Sections VII and VIII, Paragraphs 54 and 55 of the Status of Forces Agreement titled: *"Agreement between the United Nations and the Government of Haiti Concerning the Status of the United Nations Operation in Haiti"* ("SOFA").

28.     Defendant MINUSTAH is a subsidiary organ of the UN.  Its headquarters is in Port-au-Prince. It was established by the UN in New York in 2004, and operates solely pursuant to the authority granted to it by the UN in New York. During the time period relevant to this Complaint, employees and officers of Defendant MINUSTAH reported on their activities to

Defendant UN in New York City, both in person and through other forms of communication.

Many of MINUSTAH's strategic, administrative, and other business decisions were made in

New York City. Defendant UN and Defendant MINUSTAH systematically failed to implement

and establish a standing claims commission for third-party claims as required by Sections VII

and VIII, Paragraphs 54 and 55 of the Status of Forces Agreement titled: *"Agreement between*

*the United Nations and the Government of Haiti Concerning the Status of the United Nations*

*Operation in Haiti"* ("SOFA").

29.     Defendant Ban Ki-moon is and was at all relevant times herein the Secretary-

General of the UN. As such, he has and had overall responsibility for the management of the UN

and its operations, including all operations in Haiti. Pursuant to Article 97 of the Charter of the

UN, the Secretary-General is "the chief administrative officer of the Organization." Defendant

Ban Ki-moon participated in, directed, condoned, ratified, and/or authorized the tortious conduct

alleged herein, or he knew or reasonably should have known that hazardous conditions or

activities under his authority and control could injure Plaintiffs, and he negligently and recklessly

failed to take or order appropriate action to avoid the harm. Defendant Ban Ki-moon also

appointed and oversaw Defendant Edmond Mulet in his capacity as Special Representative of the

Secretary General. Defendant Ban Ki-moon is a national of the Republic of Korea and resides in

New York City. Defendant Ban Ki-moon systematically failed to implement and establish a

standing claims commission for third-party claims as required by Sections VII and VIII,

Paragraphs 54 and 55 of the Haitian Status of Forces Agreement titled: *"Agreement between the*

*United Nations and the Government of Haiti Concerning the Status of the United Nations*

*Operation in Haiti"* ("SOFA").

30.    Defendant Edmond Mulet was the Special Representative of the Secretary-General and Head of MINUSTAH from March 31, 2010, to May 17, 2011. As stipulated in UN Security Council Resolution 1542 creating MINUSTAH, and reaffirmed in two subsequent resolutions in 2010, Defendant Mulet had "overall authority on the ground for the coordination and conduct of all activities of the United Nations agencies, funds and programs in Haiti." At all relevant times herein, Defendant Mulet was personally responsible for ensuring that members of MINUSTAH complied with Haitian law, as mandated by the SOFA. Defendant Mulet participated in, directed, condoned, ratified, and/or authorized the tortious conduct alleged herein, or he knew or reasonably should have known that hazardous conditions or activities under his authority or control could injure Plaintiffs, and he negligently failed to take or order appropriate action to avoid the harm. Defendant Mulet is a national of the Republic of Guatemala and resides in New York City. Defendant Mulet systematically failed to implement and establish a standing claims commission for third-party claims as required by Sections VII and VIII, Paragraphs 54 and 55 of the Haitian Status of Forces Agreement titled: "*Agreement between the United Nations and the Government of Haiti Concerning the Status of the United Nations Operation in Haiti*" ("SOFA").

31.    Defendant, Chandra Srivastava, former Chief Engineer for the United Nations Mission to Haiti, during October 2010, was responsible for the environmental unit and sanitation unit in Haiti during the mission. On information and belief, Defendant Srivastava, a UN employee, was responsible for the hiring, management and supervision of contractors for this purpose. According to the scope of work for these units, the contractor was required to collect and dispose sewage and bio-hazardous waste in accordance with environmental protection and sanitation standards. Compensation for the scope of work was an estimated five million U.S.

dollars. Defendant Srivastava was required to sign off that the work was completed to code in order for the contractor to meet the scope of work and receive the compensation. The contractor did not comply with the scope of work and did not properly dispose of sewage and bio-hazardous waste in accordance to sanitation and environmental engineering standards. However, Defendant Srivastava knowingly signed off that the scope of work was done correctly. On information and belief, and the statement of a confidential whistle blower employee of the UN, Defendant Srivastava received four million U.S. dollars of this contract to sign off that the work was done properly, and the contractor received one million U.S. dollars.

32.     Defendant, Paul Aghadjanian, Chief of Mission Support for the United Nations Mission to Haiti, during October 2010, was responsible for the contribution and implementation of the mission/office mandate by providing the necessary managerial, logistical and administrative support required for the fulfillment of the mandate, including such areas as budget, finance, human resources management, logistics, communications, transport, air operations, all key functions of the United Nations Mission to Haiti. Defendant Aghadjanian systematically failed to implement and establish a standing claims commission for third-party claims as required by Sections VII and VIII, Paragraphs 54 and 55 of the Haitian Status of Forces Agreement titled: "*Agreement between the United Nations and the Government of Haiti Concerning the Status of the United Nations Operation in Haiti*" ("SOFA").

33.     Defendant, Pedro Medrano, Assistant United Nations Secretary-General and United Nations Senior Coordinator for the Cholera Response in Haiti, is currently responsible to coordinate the United Nations' cholera response in Haiti. Defendant Medrano systematically failed to implement and establish a standing claims commission for third-party claims as required by Sections VII and VIII, Paragraphs 54 and 55 of the Haitian Status of Forces

Agreement titled: "*Agreement between the United Nations and the Government of Haiti Concerning the Status of the United Nations Operation in Haiti*" ("SOFA").

34. Defendant, Miguel de Serpa, Under Secretary General for Legal Affairs is currently responsible for all legal affairs and issues arising from the United Nations' cholera response. Defendant systematically failed to implement and establish a standing claims commission for third-party claims as required by Sections VII and VIII, Paragraphs 54 and 55 of the Haitian Status of Forces Agreement titled: "*Agreement between the United Nations and the Government of Haiti Concerning the Status of the United Nations Operation in Haiti*" ("SOFA").

37. The additional listed individuals may be directly or indirectly responsible for the systematic failure to implement and establish a standing claims commission for third-party claims as required by Sections VII and VIII, Paragraphs 54 and 55 of the Haitian Status of Forces Agreement titled: "*Agreement between the United Nations and the Government of Haiti Concerning the Status of the United Nations Operation in Haiti*" ("SOFA"). As formal discovery progresses the identity and the below-listed individuals' involvement with the United Nations' cholera response will be made clear. Plaintiffs may amend the instant Complaint to add the following additional individuals as named Defendants in this action as necessary:

1. Hedi Annabi, Special Representative of the Secretary General for the United Nations Mission to Haiti, responsible for representing the Secretary-General of the United Nations in meetings with heads of state on critical human rights issues and violations;

2. Terseli Loial, Legal Affairs Section, responsible for the preservation of human rights in the United Nations Mission to Haiti;

3. Erick Bazurco, Medical Section of Mission Integrated Support for the United Nations Mission to Haiti;

4. Sunny Makoge, Budget Unit and Trust Fund for the United Nations mission to Haiti;

5. Alejandro Arigon, Contracts Management Unit for the United Nations Mission to Haiti;

6. Jessica B. Turner, Finance Section for the United Nations Mission to Haiti;

7. Alfred Podritcschning, General Services Section for the United Nations Mission to Haiti;\

8. Daniella Saada, Justice Section for the United Nations Mission to Haiti;

9. Heiner Rosendahl, Civil Affairs Section for the United Nations mission to Haiti; and

10. Sonia Bakar, Human Rights Section for the United Nations Mission to Haiti.

## JURISDICTION AND VENUE

38.     The Court has subject matter jurisdiction over this case pursuant to 28 U.S.C.

§1332(d)(2)(B), and supplemental jurisdiction pursuant to 28 U.S.C. §1367, because the case is a

class action in which some members of the proposed Class are citizens of the foreign state of

Haiti and others are citizens of U.S. states other than New York, whereas some Defendants are

citizens of New York, and the matter in controversy exceeds the sum or value of $5,000,000.00

exclusive of interest and costs.

39.     The Court has personal jurisdiction over the Defendants because they are either

personally domiciled or have minimum contacts for personal jurisdiction in New York and the

United States, and they have purposely availed themselves of the laws of the United States and

the State of New York.

40.     Venue is proper in this District pursuant to 28 U.S.C. §1391(b) because for

purposes of their official duties, all Defendants reside or resided, and are subject to the Court's

personal jurisdiction, in this District. All Defendants are also subject to personal jurisdiction in

the Eastern District of New York due to their sustained contacts with this district in connection

with their official duties, so venue is also proper if there is no other district where this action may otherwise be brought.

## CLASS ACTION ALLEGATIONS

41.     Plaintiffs bring this action on behalf of themselves and a class of all other persons similarly situated, pursuant to Rule 23 of the Federal Rules of Civil Procedure.

42.     Plaintiffs seek to certify a class for purposes of determining liability and obtaining appropriate injunctive, declaratory, compensatory, punitive, and other relief.

43.     This action satisfies the numerosity, commonality, typicality, adequacy, and superiority requirements of Rule 23(a) and (b) of the Federal Rules of Civil Procedure.

44.     Plaintiffs seek certification of the following Class: "All individuals residing in Haiti or the United States who have been or will be injured or who are or will be the personal representative of a person who was or will be killed by cholera contracted in Haiti on or after October 9, 2010."  Plaintiffs reserve the right to modify or amend the definition of the proposed Class before the Court determines whether certification is appropriate.

45.     **Numerosity-Fed. R. Civ. P. 23(a)(I):** The exact number or identification of the Class members is presently unknown. The Class includes more than 700,000 individuals and counting who contracted cholera, including the representatives of the more than 9,000 people who contracted and died from the cholera epidemic that was introduced into Haiti by Defendants. The identity of the Class members is ascertainable and can be determined based on available records. All Class members are so numerous that joinder of individual members is impractical.

46.     **Commonality-Fed. R. Civ. P. 23(a)(2) and 23(b)(3):** The  Plaintiffs sustained injuries arising from a set of facts and circumstances common to class or potential subclasses

they represent. The questions of law and fact common to the class predominate over questions affecting only individual class members, and include, but are not limited to:

a.      Whether Defendants' acts or omissions directly and proximately caused the introduction of cholera to Haiti;

b.      Whether Defendants were negligent, grossly negligent, and/or reckless in introducing cholera, or causing cholera to be introduced, to Haiti;

c.      Whether Defendants' actions proximately caused the class members to be exposed to cholera;

d.      Whether Defendants' actions proximately caused the class members to suffer physical, emotional and/or pecuniary harm as alleged herein;

e.      Whether Defendants' actions constituted a public or private nuisance;

f.      Whether Defendants' actions give rise to liability under state law and subject them to a declaration under 28 U.S.C. § 2201; and;

g.      Whether Defendants illegally sought to cover up their actions, thereby exacerbating the harm suffered by Plaintiffs.

47.     **Typicality-Fed. R. Civ. P. 23(a)(3):** The Plaintiffs have claims that are typical of the claims of the Class because the Plaintiffs , and all Class members were or will be affected by, or are or will be the personal representatives of persons who were or will be affected by, cholera contracted in Haiti on or after October 9, 2010. The damages and relief sought by the Plaintiffs are also typical of the class because the injuries suffered, nature of treatment received, all related costs, and additional consequential losses are similar for all members of the class.

48. **Adequacy-Fed. R. Civ. P. 23(a)(4) and 23(g)(l):** The Plaintiffs are able to, and will, fairly and adequately protect the interests of the class because they fit within the definition for the class, and their interests do not conflict with the interests of the members of the class they seek to represent. The Plaintiffs are represented by Class Counsel who have experience in class action, and tort litigation and who have extensive experience working in Haiti and with Haitians in the United States. Class Counsel intends to prosecute this action vigorously for the benefit of the entire Class. The Plaintiffs and Class Counsel can fairly and adequately protect the interests of all of the members of the Class.

49. **Superiority-Fed. R. Civ. P. 23(b)(3):** A class action is the best and potentially only available method for the efficient adjudication of this litigation because individual litigation of Class members' claims would be impracticable, economically and otherwise, and individual litigation would be unduly burdensome to the courts. The economic situation of the vast majority of Class members prohibits them from being able to pursue litigation individually. Without the class action vehicle, the Class would have no reasonable remedy and would continue to suffer losses. Further, individual litigation has the potential to result in inconsistent or contradictory judgments. A class action in this case presents fewer management problems and provides the benefits of single adjudication, economies of scale, and comprehensive supervision by a single court.

50. **Issue Certification and/or Subclasses-Fed. R. Civ. P. 23(b)(l),(b)(2), (c)(4), & (c)(S):** On the motion of a party and/or in the discretion of the Court, one or more of the issues or claims set forth in this Complaint may be certified under the provisions of Fed. R. Civ. P. 23 (b)(l),(b)(2), and/or (c)(4), and subclasses designated under Fed. R. Civ. P. 23(c)(5).

51.     Class certification is appropriate under Rule 23 of the Federal Rules of Civil Procedure because (1) the prosecution of separate actions by individual members of the Class would create a risk of adjudications that would, as a practical matter, be dispositive of the interests of the other members or would substantially impair or impede their ability to protect their interests, and/or (2) Defendants have acted and continue to action grounds generally applicable to the Class, making final injunctive, declaratory, compensatory, and punitive relief appropriate.

## STATEMENT OF FACTS

General Facts

52.     The Republic of Haiti is located on the western third of the Caribbean island of Hispaniola.  As documented by Defendant UN, it is the poorest country in the Western Hemisphere and one of the world's most water insecure countries, meaning that the population lacks the capacity to access adequate quantities and acceptable quality of water to protect against water-borne pollution and water-related disasters.

53.     In the most recent national census, conducted in 2003, sixty-four percent of the Haitian population reported relying on raw water (that is, naturally occurring water in the environment, such as river water) as their primary water source. Thirty-two percent reported that they depended specifically on river water as their primary water source.

54.     Via the World Health Organization ("WHO")-UN Children's Fund Joint Monitoring Program, Defendant UN identified that in 2010, only sixty-nine percent of the Haitian population had regularized access to an improved water source that "by nature of its construction or through active intervention, is protected from outside contamination, in particular

from contamination with fecal matter." Only seventeen percent had access to improved sanitation that "hygienically separates human excrete from human contact."

55. On January 12, 2010, Haiti was struck by a 7.0 magnitude earthquake that killed over 200,000 people and displaced an additional 1.5 million. The earthquake severely damaged or destroyed many public buildings and institutions and key parts of Haiti's infrastructure.

56. The WHO, an agency of the UN, assessed the public health risks in Haiti shortly after the earthquake and found that the earthquake had exacerbated already poor conditions by severely damaging water, sanitation, and health infrastructure, thereby increasing the country's vulnerability to waterborne diseases.

57. Humanitarian workers and medical experts also publicly stressed Haiti's heightened vulnerability to waterborne diseases, including cholera. These warnings were published in over 100 articles across a wide array of international media outlets.

58. Cholera is an acute intestinal infection caused by a waterborne toxigenic bacterium, *Vibrio cholerae.* Cholera has a disease profile that includes profuse diarrhea, vomiting, and muscle cramping. The disease often causes severe discomfort, pain, dehydration, and death if untreated. Cholera induces such rapid dehydration that a person can lose up to 20 liters of fluid daily, and a person who weighs 120 pounds can lose over 10 pounds in a matter of hours. Unless treated immediately, the loss of fluids from the body can rapidly cause shock and death.

59. Cholera is most often transmitted through the ingestion of water or food that has been contaminated by the feces of an infected person. Even persons with no apparent symptoms can transmit the disease. The bacterium appears in the feces of an infected person for up to fourteen days from the point of initial infection. The incubation period for cholera, that is the

time between contraction of the illness and the onset of symptoms, ranges from about two hours to five days.

60.     The need to prevent the transmission of cholera has been internationally recognized since at least 1851, and Defendant UN has long known of this need. Since 1948, Defendant UN's health agency has been responsible for promulgating international regulations to prevent the transmission of cholera, and the present International Health Regulations that are binding on all WHO Member States explicitly recognize that cholera possesses the "ability to cause serious public health impact and to spread rapidly internationally," and thus constitutes a particular risk for causing a public health emergency of international concern.

61.     The cholera contagion outbreak is ongoing and continues to infect, sicken and kill Haitians each day.  The CDC published its findings as to the types of strains and the re-infection phenomena.

62.     As discussed above, the UN has acted to deny Plaintiffs timely access to information about the source of the cholera outbreak and access to a means for remedy.

63.     In addition, the UN has failed to establish a standing claims commission as required by the Status of Forces Agreement ("SOFA").  The UN and MINUSTAH systematically failed to implement and establish a standing claims commission for third-party claims as required by Sections VII and VIII, Paragraphs 54 and 55 of the Status of Forces Agreement titled: *"Agreement between the United Nations and the Government of Haiti Concerning the Status of the United Nations Operation in Haiti"* ("SOFA").  Under the SOFA, the claims commission is the forum that has jurisdiction to hear third-party claims of Haitians

injured by MINUSTAH's actions. The UN has yet to establish this commission, leaving victims without a clear route to seek accountability and relief.

The Presence of Defendants UN and MINUSTAH in Haiti

64.     Defendant UN has had a military presence in Haiti since at least 1994 and has had seven different civilian and military missions there for most of the last three decades.

65.     On or about April 30, 2004, the UN Security Council passed a resolution establishing Defendant MINUSTAH and providing it with the mandate to enhance stability and a secure environment, promote democracy and rule of law, and support the Haitian government as well as Haitian human rights institutions and groups "in their efforts to promote and protect human rights, particularly of women and children, in order to ensure individual accountability for human rights abuses and redress for victims."

66.     On or about June 1, 2004, Defendant MINUSTAH began operations in Haiti.

67.     MINUSTAH's operations in Haiti are governed by, *inter alia*, the SOFA executed by the UN and the Government of Haiti on or about July 9, 2004.

68.     The SOFA specifically provides that MINUSTAH shall cooperate with the Government of Haiti "with respect to sanitary services and shall extend to each other the fullest cooperation in matters concerning health, particularly with respect to control of communicable diseases, in accordance with international conventions."

69.     The SOFA also requires that MINUSTAH and its members, including Defendant Mulet, "respect all local laws and regulations." The SOFA appoints the Special Representative to be personally responsible for ensuring that members of MINUSTAH comply with Haitian law.

70.     Haitian laws and regulations prohibit (1) disposal of human waste in waterways; (2) negligence, including the negligent transmission of a contagious disease; (3) manslaughter

caused by negligence; and (4) commission of acts impacting the environment or ecological
balance.

71.     Haitian law also incorporates into its national laws all international treaties that
are duly ratified by the Parliament of Haiti. Included among those treaties are prohibitions on
violating the right to life and the right to health.

72.     MINUSTAH is also bound by the rules set forth in the UN standards of conduct,
which require MINUSTAH to (1) respect the environment of the host country; (2) treat the
inhabitants of the host country with respect, courtesy and consideration; and (3) refrain from
engaging in any illegal activities.

73.     MINUSTAH is also bound by international law applicable to UN forces.
Specifically, as recognized by the former Secretary-'General of Defendant UN in a Bulletin
published on August 6, 1999, forces such as MINUSTAH are "prohibited from... destroying ... or
rendering useless objects indispensable to the survival of the civilian population, such as ...
drinking-water installations and supplies."

74.     At the time of the cholera outbreak in October of 2010, MINUSTAH consisted of
approximately 8,940 military personnel and 4,391 policemen. In the 2010 to 2011 fiscal year,
MINUSTAH's budget was $853,827,400, equivalent to approximately one-third of the Haitian
government's total annual budget for all government services.

Deployment of Cholera-Infected UN Personnel to Haiti

75.     Defendants UN and MINUSTAH draw military personnel from various countries
including Nepal, where cholera is endemic.

76.     On or about October 9, 12, and 16, 2010, Defendants UN and MINUSTAH
deployed 1,075 troops from Nepal to Haiti as a part of a regular six-month rotation. The

Nepalese contingent represented the third largest national contingent of military personnel in the MINUSTAH force.

77.     In the months immediately preceding October 2010, Nepalese authorities reported a surge in cholera cases concentrated in the Kathmandu Valley. The outbreak was reported widely in Nepalese and English newspapers, and officials from the UN knew that Nepal was experiencing a surge in cholera cases. The outbreak involved a particularly virulent strain of cholera known as El Tor cholera.

78.     Prior to their deployment to Haiti, the soldiers constituting the Nepalese contingent spent three months training at the Birendra Peace Operations Training Centre in Panchkhal, Nepal, located in the outskirts of the Kathmandu Valley.

79.     After completing their training in Panchkhal, the Nepalese soldiers spent ten days visiting their families. Many traveled to the Kathmandu Valley and other cholera-infected areas directly prior to their deployment to Haiti.

80.     In the days or weeks prior to deployment, one or more of MINUSTAH's soldiers were exposed to and contracted cholera.

81.     Defendants UN and MINUSTAH did not test any Nepalese MINUSTAH soldier for cholera, or require any such testing, or otherwise take reasonable steps to rule out or address the presence of the infectious bacteria in the troops that were sent to Haiti prior to deploying them. The Nepalese Army's Chief Medical Officer confirmed this fact to the British Broadcasting Corporation ("BBC") News on or around December 8, 2010.

82.     Defendants UN and MINUSTAH also failed to take reasonable precautions, such as providing vaccinations, prophylactic antibiotics, or other medical treatments, to prevent the foreseeable transmission of cholera from the Nepalese soldiers who were coming from cholera-

endemic regions to Haiti. Many of these treatments are extremely inexpensive, and could have, at minimal cost to Defendants, substantially improved the health of infected persons and limited their ability to transmit the disease.

83.    One or more of the soldiers deployed by Defendants UN and MINUSTAH carried cholera from Nepal to Haiti.

84.    Defendants UN and MINUSTAH knew or should have known, and recklessly disregarded the obvious risk, that one or more of the soldiers was carrying the infectious cholera bacteria into Haiti.

85.    Within one day of arriving in Haiti, the soldiers were transported to their posts in the Centre Department, a region in the center of Haiti.

86.    At all times relevant to this Complaint, Defendants UN and MINUSTAH stationed the soldiers from Nepal on three military bases in Haiti: Meille, Hinche, and Terre Rouge. The bases are located in rural parts of Haiti, where the local population is particularly reliant on raw water sources and consequently vulnerable to waterborne diseases.

87.    At all relevant times herein, Defendants UN and MINUSTAH maintained exclusive possession and control over the bases.

88.    The majority of the Nepalese battalion of MINUSTAH was stationed on the basecamp in Meille known as NEPBATT 1 (the "Meille Base"). Meille is a small village located approximately one mile south of the town of Mirebalais. It is situated on the banks of the Meille tributary system ("the Meille Tributary"), which flows into the Artibonite River at Mirebalais. Aside from MINUSTAH, there is no other significant non-Haitian presence in Meille.

89.     The Meille Base is located on a perch above the Meille Tributary. At the time of

the outbreak of cholera in Haiti, the wall of the Meille Base was separated from the waterway by

only a steep, narrow slope of dirt and rock no wider than a few feet in some areas.

UN Sanitation Facilities and Waste Disposal in Meille

90.     Defendants UN and MINUSTAH recklessly designed, constructed, operated and

oversaw a waste management and disposal system that failed to meet minimal sanitary and safety

requirements, and caused cholera contamination of the Meille Tributary through leakage and/or

overflow from Defendants' pipes and sanitation facilities on the Meille Base, and/or overflow

from Defendants' waste disposal into open air pits in the Meille community, outside the base.

91.     The toilet and showering facilities for Defendant MINUSTAH's Meille Base were

situated together in one contiguous main area near the rear of the base on a low point on the land,

sloping down towards the Meille Tributary. During heavy rains, flooding created a high risk that

contaminated water would run from the facilities towards and into the river.

92.     Graywater waste (that is, shower water, kitchen water, and other wash water)

flowed from the facilities through different pipes into one or more soak pits located on the base,

where it drained into the ground. At least one of the soak pits overflowed in heavy rain before

the time of the cholera outbreak.

93.     The toilet facilities contained squat toilets that were flushed by manually pouring

water over the waste. Blackwater waste, which contains human feces, was designed to flow from

the toilets through plastic pipes to six 2,500-liter fiberglass septic storage tanks.

94.     Defendant MINUSTAH failed to properly maintain the pipes and pipe

connections, allowing them to become cracked and to fall into severe disrepair. The pipes were

exposed to the air and suspended over an open drainage ditch that extended through the camp

and emptied into the Meille Tributary, creating a high risk of contamination by blackwater and graywater.

95.     Defendant MINUSTAH stored the blackwater waste in septic tanks that had to be manually emptied. If the septic tanks were not emptied when full, there was a high risk that blackwater waste would either flow back through the pipes and up the toilets or otherwise empty into the surrounding environs.

96.     Defendant MINUSTAH or its agents periodically emptied the septic tanks on the base by pumping the untreated waste into a truck and transporting it across Route HT-3, which runs adjacent to the Meille Base, to dispose of it in open-air pits located outside the base in the Meille community (the "disposal site").

97.     Defendant MINUSTAH also transported its waste from the medical facility on the Meille Base and disposed of it in the same open-air pits at the Meille disposal site.

98.     Defendant MINUSTAH also transported all of the waste water from its Hinche and Terre Rouge bases, where the other Nepalese soldiers were stationed, and disposed of it in the Meille pits.

99.     The pits were unfenced and easily accessible to the public, and Defendants took no precautions to protect the local community or its visitors from the hazardous waste.

100.    The pits were located at the top of a hill approximately 100 feet from the Meille Tributary. The land sloped in the direction of the Meille Tributary, and the pits regularly overflowed in the rain, creating a high and foreseeable risk that waste would flow from the pits into the river.

101.    Defendant MINUSTAH did not have or enforce minimum standards for waste water disposal sites, standard operating protocols for waste water management, or any

environmental policy or guidelines that would minimize the risk of harm of MINUSTAH's practices to the local population, the surrounding environment or visitors there.

102.    Defendant MINUSTAH leaked or disposed of untreated, cholera-infected human fecal matter from sanitation facilities on the Meille Base and/or the open-air pits outside that base into the Meille Tributary, thereby contaminating the waterway with the cholera bacteria.

103.    Defendant MINUSTAH knew or should have known that there was a significant risk that its waste water would leak from its base into the Meille Tributary, and that disposing of raw fecal matter in the manner described herein posed a grave risk of contaminating the waterways upon which thousands of Haitians rely for drinking water. Local residents living near the Meille Base reported that they experienced noxious odors emanating from the rear of the base where the pipes were located and witnessed sewage spilling over. Mayor of Mirebalais Lochard Laguerre told the BBC and Associated Press that he raised the issue of the unsanitary conditions on the Meille Base with the MINUSTAH Base Commander several times prior to the outbreak.

104.    MINUSTAH took no action to correct the sanitation facilities on the base.

The Outbreak of Cholera in Haiti

105.    The cholera bacteria introduced to the Meille Tributary by Defendant MINUSTAH spread downstream into the Artibonite River, thereby exposing the thousands of Haitians who rely upon those waterways to the bacteria.

106.    On or about October 14, 2010, five days after the arrival of the first group of Nepalese troops, a twenty-eight-year-old man living near the Meille Base  developed acute onset of watery diarrhea. The victim  regularly bathed in and drank from a small river that feeds from the Meille Tributary. He died within twenty-four hours of the onset of the symptoms.

107. Epidemiologists from Partners in Health, a Boston-based non-profit health care organization, determined that the victim was the first documented patient who died in the epidemic in Haiti.

108. On or about October 14 through October 19, 2010, several hundred residents living in the region near the Meille Base began to experience acute onset of profuse watery diarrhea and vomiting. Some affected individuals died within hours of the onset of symptoms, sometimes in as little as two hours.

109. In the first week of the outbreak, Haiti's Ministry of Public Health, the *Ministere de la Sante Publique et de la Population* ("MSPP"), recorded over 1,000 cases of cholera-like illness and 135 associated deaths.

110. On or about October 21, 2010, MSPP confirmed the existence of a cholera epidemic.

111. On or about October 21, 2010, the U.S. Centers for Disease Control & Prevention ("CDC") conducted laboratory testing and identified the causal agent of the epidemic as toxigenic *Vibrio cholerae* of serogroup 01, serotype Ogawa, biotype El Tor.

112. The cholera bacteria traveled downstream through the Artibonite River. The first cluster of cases near the Meille Base was followed by an explosion of cases downstream from Meille, in the lower Artibonite region of Haiti where the river spreads out across a delta, specifically in the communes of Grande Saline, St. Marc, Desdunes, Petite-Riviere-de-l'Artibonite, Dessalines, and Verrettes.

113. By or around midday on October 22, 2010, 4,470 cholera cases and 195 deaths had been reported in 21 of Haiti's 141 communes. The geographic concentration of the epidemic

had a radius of approximately fifty kilometers around the delta of the Artibonite River, just downstream from the Meille Tributary.

114.   A joint investigation by the CDC and MSPP conducted between October 21, 2010, and October 23, 2010, found that most affected persons worked or resided in the rice fields alongside a stretch of the Artibonite River, and that 67% of patients reported drinking untreated water from the river or canals that were fed by the river.

115.   By November 14, 2010, MSPP reported that the death toll from cholera had reached over 900 and that more than 14,600 people had been hospitalized with cholera-like symptoms.

116.   The explosion of cholera, combined with a lack of public information about the source of the disease, caused widespread panic. As infected people fled to other communes, cholera rapidly spread to other parts of Haiti.

117.   On or about November 15, 2010, the CDC confirmed the first U.S. case of cholera in a Florida resident who had contracted the disease while traveling in Haiti.

118.   On or before November 20, 2010, MSPP reported cases of cholera in all of Haiti's ten geographic departments.

119.   On or about November 22, 2010, the media reported that the mortality rate from cholera in Haiti had risen to nine percent. Public health experts generally consider an epidemic to be well-managed if mortality rates are below one percent.

120.   As of April 2011, researchers had confirmed twenty-three cases of cholera in the United States associated with the Haiti epidemic, four of which were confirmed in New York City.

121.    Many cases go unreported because infected individuals do not seek medical attention in the United States. Even where cases are diagnosed, doctors often fail to inform the CDC.

Early Investigations of the Source and the UN's Response

122.    Within days of the first death from cholera, suspicions emerged that the Meille Base was the source of the contaminant due to the concentration of early cases near the base and its known sanitation problems.

123.    Defendants UN and MINUSTAH initially refused to respond to, or to release any information related to, allegations that the Meille Base was the source of the cholera outbreak.

124.    On or about October 21, 2010, epidemiologists from the Haitian government requested access to examine the MINUSTAH soldiers on the Meille Base.  Defendant MINUSTAH and the UN officers refused to grant such access, thereby impeding efforts to remediate the continued spread of cholera and recklessly causing more people to become infected.

125.    On or about October 26, 2010, Defendants UN and MINUSTAH issued a false and misleading statement to the press ("the October 26 Statement"), "seek[ing] to clarify rumors circulating in certain media that human waste spilled into a river in Mirebalais by MINUSTAH is the cause of the cholera epidemic in Haiti."

126.    Defendant Mulet later informed the Associated Press that Defendants UN and MINUSTAH did not respond to allegations prior to October 26, 2010, because "it was such a minor thing."

127.    The October 26, 2010, Statement incorrectly and misleadingly claimed that the Meille Base had "septic tanks [that] conformed to construction standards of the [U.S.]

Environmental Protection Agency ["EPA"]," and that the management of waste was "consistent with established international standards."

128.    EPA standards that regulate structures similar to those maintained by Defendants require detailed safeguards to prevent waste water from contaminating drinking water. Defendants were not in compliance with such standards and/or did not maintain the types of facilities required by the EPA.

129.    Defendant UN knew or should have known that the claims made in the October 26 Statement were misleading or false at the time they were made.

130.    On or about October 27, 2010, Jonathan Katz, the Associated Press' Haiti correspondent, traveled to the Meille Base to fact-check the claims made in the October 26 Statements. He reported that, immediately upon arrival at the base, he was struck by a "debilitating ... stench of excrement." The smell was so intense that the people there had to cover their noses and mouths.

131.    Katz observed Guatemalan UN military police officers collecting samples of the water run-off from the MINUSTAH base and storing them in small jars. Katz learned from one of the officers the gravity of the situation.

132.    Katz observed an exposed broken plastic pipe "running from near what looked like a building of latrines inside the perimeter." The pipe was connected to an overflowing septic tank. He observed "reeking, dark liquid flow[ing] out of [the] broken pipe, toward the river."

133.    Katz watched as MINUSTAH personnel opened the septic tank from which the pipe was running and was immediately struck by a strong smell that he recognized as human feces.

134.   Katz phoned MINUSTAH Spokesperson Vincenzo Pugliese to alert him to the critical sanitary conditions.  Pugliese confirmed that the dark liquid was overflow from the base, but falsely told Katz that the broken pipe contained waste from the kitchen and showers, not toilets. Pugliese also confirmed that the Guatemalan soldiers were collecting water samples to test them for cholera.

135.   Local Meille residents accompanied Katz to the disposal site across the street from the base. Katz described the scene as "two shining pools of feces, filling pits dug directly into the ground."

136.   The residents told Katz that the pits frequently overflowed during rainfall, causing waste to run into the river. One resident, Jean Paul Chery, observed that, when the pits overflowed in the other direction, down the hill towards his house, the smell would get so bad that the family could not sleep.

137.   Also on or about October 27, 2010, Sebastian Walker of the news organization Al Jazeera English arrived at the Meille Base with a film crew to investigate the base. Walker documented "UN soldiers working furiously to contain what looks like a sewage spill" stemming from the same pipe.  Walker noted the smell of sewage by the base.  In the news segment that ran on Al Jazeera English the same evening, one MINUSTAH soldier working on the pipe is seen wearing a mask over his nose and mouth.

138.   Walker also observed liquid running from stalls on the perimeter of the Meille Base and draining into the Tributary just a few yards away. A MINUSTAH soldier on the base confirmed to Walker that the stalls contained toilets.

139.   Walker reported that "local residents said they had frequently seen sewage from the base leak into the river and that families in the area had recently become ill."

140. On or about October 28, 2010, MINUSTAH issued another statement that falsely asserted that all Nepalese soldiers deployed to Haiti in October 2010 underwent all necessary medical testing and that none tested positive for cholera, when in fact, none of the soldiers had been tested for cholera at all.

141. Spokesperson Pugliese repeated the false assertion that "none of the soldiers had the illness" at a press conference held the same day.

142. Katz later asked Pugliese about Defendant MINUSTAH's allegation that the Nepalese soldiers had tested negative for cholera, and Pugliese admitted that that statement was false and that the soldiers had not, in fact, been tested for cholera. This admission comports with the statement by the Chief Medical Officer of the Nepalese Army that no MINUSTAH soldiers from Nepal had been tested for cholera.

143. Defendant MINUSTAH has never issued any public statements to correct or clarify the claim that "none, [of the soldiers] tested positive."

144. On or about October 31, 2010, Defendant MINUSTAH invited Katz back to the Meille Base for a supervised tour of the premises. Katz noted that "[i]t was immediately apparent that the soldiers had literally covered up the most incriminating evidence, most notably the smell." The soldiers "admitted to having undertaken repairs on the eve of [Katz's] visit, including replacing the broken PVC pipe from the back of the base and scrubbing a drainage canal that emptied into the river."

145. Katz also noted that "the repairs had been superficial at best. When we went out back, we noted that a series of cracked above ground pipes that originated at the latrines still ran over the drainage canal, cracks showing. One pipe was held together with what looked like

electrical tape. In the river below, where the canal let out, a soupy brown mixture bubbled along the bank. Flies swarmed over it."

146.     Despite the knowledge that sanitation conditions on the Meille Base failed to meet minimal standards of hygiene and safety, Defendants UN and MINUSTAH continued to deny any possibility that they had caused the cholera outbreak. Defendants further refused to conduct a timely investigation, thereby impeding efforts to contain the immediate danger.

147.     Defendants also denied the importance of identifying the source of the outbreak, contrary to their own materials on the topic and internationally recognized best practices. At the same press conference on October 28, Dr. Michel Tierren, a doctor employed by the Pan-American Health Organization ("PAHO"), Defendant UN's regional health agency, denied responsibility and discouraged further questions regarding the source, stating that "it is simply rumors... there is no agent, no entity, no person, no structure that is responsible for the introduction of cholera in Haiti.... There is nothing more to say on this and all attempts at stigmatization, pointing fingers, identifying [the source] are erroneous...."

148.     Furthermore, Defendants released false statements and misleading information about the evidence, which placed anyone relying on their assertions at additional risk of contracting cholera.

149.     During all times when it would have been possible to determine more conclusively whether cholera came from Defendants' agents or property, Defendants UN and MINUSTAH deliberately acted to prevent independent investigations and access to information.

150.     Defendant MINUSTAH did not permit independent examination of, or collection of stool samples from, the soldiers during the fourteen-day period that infected individuals

typically shed cholera bacteria in their stools. After that time period, it is impossible to effectively test for cholera.

151.    Defendant MINUSTAH, acting in bad faith, conducted unreliable tests of the water on the Meille Base and used this information to mislead the public regarding its liability. MINUSTAH told the press that they tested water samples from the base and adjacent waters on October 22, 2010, October 25, 2010, and October 27, 2010, and that the results were negative for cholera.  MINUSTAH did not provide details regarding the type of testing or the procedures followed, and did not allow independent review of the tests or results.  MINUSTAH repeatedly cited to those tests as evidence that it was not the source of cholera.

152.    Reputable epidemiologists have questioned the reliability of testing for cholera based on environmental samples such as water samples because of the high risk that contaminated sewage discharge results in transient presence of the bacterium in water and could be easily missed by point sampling, resulting in false negatives.

153.    Moreover, MINUSTAH sent the water samples for analysis by a general medicine doctor, Dr. Maximo Rodriguez, who specializes in treating obesity at a MINUSTAH-contracted patient-treatment facility in the Dominican Republic, and who does not have knowledge or experience in laboratory testing for cholera.

154.    Relying upon Defendants' release of misinformation and as a result of their obstruction of access to their base, people falsely attributed the epidemic to other sources in a manner that exacerbated the spread of injury and death throughout Haiti, and specifically to Plaintiffs.

155.    Many of the class members are farmers who rely on the harvesting and sale of grains to financially support themselves and their families. The release of false information by

Defendants UN and MINUSTAH resulted in misplaced fears that crops from regions affected by the cholera outbreak were a source of the disease. A preliminary assessment on or about December 29, 2010, by the Food and Agricultural Organization, an agency of the UN, found that a "significant portion of the rice harvest in northwestern Haiti is likely to be lost because of farmers' fears of cholera contamination." Consumers also became unwilling to purchase produce from cholera infected regions. Thus, as a direct and proximate result of Defendant UN and MINUSTAH's actions, the farmers suffered substantial loss of income and loss of livelihood.

156. For several months, while individuals were suffering from injuries in the United States and Haiti and dying from cholera in Haiti, Defendants UN and MINUSTAH continued to release false information to conceal their liability.

157. Around November 2010, as death rates were soaring around Haiti, Defendant Mulet told Time Magazine that "[i]t's really unfair to accuse the U.N. for bringing cholera into Haiti."

158. On or about December 15, 2010, nearly two months after Pugliese admitted to Katz that no soldiers had been tested for cholera, Under-Secretary General for Peacekeeping Operations Alain Le Roy repeated the original false statement at an international press conference, stating that "all soldiers had tested negative for the strain" and simultaneously stressed that the UN "had been very transparent in its efforts to determine the source."

Haitian-French Joint Independent Investigation

159. In light of the refusals of Defendants UN and MINUSTAH to conduct a *bona fide* investigation, the Government of Haiti asked the Government of France for support in bringing in an independent expert to investigate the source of the epidemic. The Haitian and French governments appointed a team led by global cholera expert and renowned epidemiologist Dr.

Renaud Piarroux (the "Haitian-French team"). The Haitian-French team conducted an epidemiological investigation in Haiti from November

7 to November 27, 2010.

160.    The Haitian-French team shared the results of their investigation with the Ambassador of France, Haitian authorities, and UN officials. They stated that their findings showed "no doubt" that cholera had been imported to Haiti by MINUSTAH. They concluded that the epidemic "started around the camp of MINUSTAH and was spread explosively due to massive contamination of the water in the Artibonite River and one of its tributaries with feces of patients with cholera."

161.    In the unpublished report the Haitian-French team recounted that residents of Meille "reported that a nauseating liquid poured from pipes from the base at the time the outbreak occurred." They also noted that an investigatory team from MSPP and other doctors who passed by the Meille Base observed the presence of a pipe from a septic tank that poured dark liquid into the Meille Tributary and that the pipes were removed after the start of the epidemic.

162.    The Haitian-French team hypothesized that a cholera epidemic was underway in the Meille Base at the time that cholera broke out in the Artibonite region of Haiti. They also noted the possibility that MINUSTAH had intentionally covered up its actions: "It cannot be ruled out that steps were taken to remove feces and erase traces of an epidemic of cholera among the soldiers."

163.    The Haitian-French team's findings comport with an internal assessment conducted by Defendant UN around the same time.

UN-Appointed Panel Investigation

164.    On or about January 6, 2011, over two months after the cholera epidemic began, and only after the results of the Haitian-French investigation were leaked to the public, Defendant Secretary-General Ban relented to mounting public pressure and announced that the UN would appoint a panel composed of four international experts to investigate the source of cholera in Haiti ("the UN Panel of Experts"). Defendant Ban directed the UN Panel of Experts to present the findings of their investigation in a written report and to submit it to him and to the Government of Haiti.

165.    On or about January 14, 2011, Nigel Fisher, Defendant Ban's Under Secretary-General for Coordination of Humanitarian Affairs, told the Public Broadcasting Service that "in retrospect, maybe we should have had the [panel] much sooner."

166.    In or around February 2011, nearly four months after the cholera epidemic began, the UN Panel of Experts arrived in Haiti. On or about May 3, 2011, it presented its findings to Defendant Ban in a report entitled the "Final Report of the UN Panel of Experts on the Cholera Outbreak in Haiti" ("the UN Panel Expert Report"). The report was released to the public on or about the following day, May 4, 2011. At the time of the release, over 4,500 Haitians had died from cholera. The release of the UN Panel Expert Report was delayed at the request of Defendant Ban, who wished to wait until after the Nepalese contingent of MINUSTAH had concluded its six month rotation in Haiti.

167.    The UN Panel of Experts found that "the evidence overwhelmingly supports the conclusion that the source of the Haiti cholera outbreak was due to contamination of the Meille Tributary of the Artibonite River with a pathogen strain of current South Asian type *Vibrio cholerae* as a result of human activity."

168.    The UN Panel of Experts found that the epidemic began in the upstream region of the Artibonite River delta and, within three days, led to an "explosive" outbreak in the entire region of the delta. It also found that the first cases of cholera came from Meille, 150 meters downstream from the MINUSTAH base.

169.    The UN Panel of Experts investigated the water and sanitation conditions on the Meille Base. The conditions described in its report reflect the status of the piping system as of February 2011, after Defendant MINUSTAH made several repairs to the system in October 2010. The UN Panel of Experts concluded that even the post-repair sanitation conditions were not sufficient "to prevent fecal contamination of the Meille Tributary System of the Artibonite River." It found that, even at the time of its investigation, human feces could enter into and flow from the drainage canal, and could run off or be transported from the open septic disposal pit into the Meille Tributary.

170.    The UN Panel of Experts also concluded that construction of the piping that ran from the toilets and showers was "haphazard, with significant potential for cross contamination through leakage of broken pipes and poor pipe connections." The UN Panel of Experts noted a particularly high risk of cross-contamination from the pipes that ran over the open drainage ditch extending throughout the camp and flowing directly into the Meille Tributary.

171.    In addition, the UN Panel of Experts investigated the disposal pits across the road from the Meille Base and confirmed that Defendant MINUSTAH disposed of all human waste from the three MINUSTAH bases in Haiti at the disposal pits in Meille. The UN Panel of Experts observed children playing and animals roaming in the area around the unfenced, open-air pits. They found that "the area is susceptible to flooding and overflow into the [Meille] Tributary during rainfall."

172.    The UN Panel of Experts calculated that it would take between two and eight hours for waste water to flow from the disposal pits into the Meille Tributary, and from there to the junction where the tributary meets the Artibonite River.

173.    The UN Panel of Experts cited extensive evidence documented by numerous independent scientific studies that tied the source of cholera in Haiti to Nepal, including the following:

a.    The CDC compared the entire genetic material of fifteen strains of cholera, including three Haitian strains, and found that the Haitian strains were identical to each other, thus suggesting a common source. The three Haitian strains were also tightly clustered with isolates from South Asia, suggesting a common origin.

b.    The Harvard Cholera Group, using the most recently-developed DNA sequencing method to analyze the entire genomic sequences of the Haitian strain, found that strains in Haiti were nearly identical to strains in South Asia, including Nepal, but distinct from other strains circulating in the Americas.

c.    The Welcome Trust Sanger Institute in Cambridge, England found that the Haitian strains were all identical and closely related to strains from the Indian subcontinent and distinct from strains in other parts of the world.

d.    The Emerging Pathogens Institute in Gainesville, Florida, analyzed *Vibrio cholerae* isolated from sixteen patients in Haiti with severe diarrhea within the first three weeks of the outbreak onset and found minimal diversity among the isolates, supporting the existence of a single point source for the epidemic.

174.    The UN Panel of Experts also found that cholera strains from Nepal and from Haiti were a "perfect match." They drew on the work of Dr. Dong Wook Kim of the International

Vaccine Institute, who used Multi-locus Variable-number tandem repeat Analysis ("MLVA"), a genetic method, to compare the Haitian strains with strains isolated in Nepal between 2007 and 2010 and other South Asian strains.

175.    Based on the findings of its investigation, the UN Panel of Experts made certain recommendations to prevent any future introduction of cholera by UN troops. In particular, it recommended that UN troops traveling from cholera-endemic areas should "either receive a prophylactic dose of appropriate antibiotics before departure or be screened with a sensitive method to confirm absence of asymptomatic carriage of *Vibrio cholerae*, or both." It further recommended that fecal waste from UN bases should be treated "using on-site systems that inactivate pathogens before disposal [and that are] operated and maintained by trained, qualified United Nations staff or by local providers with adequate United Nations oversight."

176.    Defendant UN falsely responded to the UN Panel Expert Report by denying any role, stating that it "does not present any conclusive scientific evidence linking the outbreak to the MINUSTAH peacekeepers or the Mirebalais camp," and asserting that "[a]nyone carrying the relevant strain of the disease in the area could have introduced the bacteria into the river." These and other false statements fraudulently concealed the true source and caused Plaintiffs in the Proposed Class to not assert their rights earlier.

177.    Meanwhile, cholera has continued to cause personal injury and death. In July 2011, the epidemic generated new infections at a rate of one person every minute.

178.    Defendant Ban's sole public action in response to the UN Panel Expert Report was to announce that he planned to appoint a task force to "ensure prompt and appropriate follow-up." The subsequent task force operated in secrecy for eighteen months and privately delivered its recommendations in an internal report to Defendant Ban in or around December

43

2012. As of the date of this Complaint, that task force has not issued any public statements or reports, and the full findings have not been made publicly available. Defendants Ban and the UN have repeatedly denied all requests for information about the task force's findings and recommendations.

179.    On or around May 2013, a report by Physicians for Haiti, a non-profit organization that works to support medical education and training in Haiti, has tracked the UN's response to cholera, found that Defendant UN had not implemented "any of the changes in its medical or sanitation protocols recommended by the [UN Panel of Experts'] report."

Subsequent Evidence of the UN's Responsibility

180.    Since the release of the UN Panel Expert Report, further evidence has established the Defendants' responsibility for causing the cholera epidemic in Haiti.

181.    On or around July 2011, Piarroux and his team formally published the findings of their investigation in a peer-reviewed article entitled "Understanding the Cholera Epidemic, Haiti" in *Emerging Infectious Diseases*. In the article, they provided additional evidence confirming that cholera was imported from Nepal to Haiti:

> There was an exact correlation in time and places between the arrival of a Nepalese battalion from an area experiencing a cholera outbreak and the appearance of the first cases in Meille a few days after. The remoteness of Meille in central Haiti and the absence of report of other incomers make it unlikely that a cholera strain might have been brought there another way. DNA fingerprinting of V cholerae isolates in Haiti and genotyping corroborate our findings because the fingerprinting and genotyping suggest an introduction from a distant source in a single event.

182.    The article also documents that an epidemiological team from MSPP observed sanitary deficiencies on the Meille Base on October 19, 2010, including a pipe discharging sewage from the camp into the river. On October 31, 2010, they observed that the sanitary

deficiencies had been corrected, which coincided with a decrease in the daily incidence of cholera.

183.    A joint study, published on or about August 23, 2011, by Dr. Rene Hendriksen of the National Food Institute at the Technical University of Denmark and Dr. Paul Keirn of the Translational Genomics Research Institute of Flagstaff, Arizona, used whole-genome sequence typing to compare the entire genome of the cholera strain in Haiti to that in Nepal. Their analysis revealed that the strains were identical, differing only in one of four million base-pairs compared. They published their findings in the peer-reviewed journal, *Mbio*, concluding that:

> Only a single SNP [Single-nucleotide polymorphism] separates the Haitian and Nepalese isolates, providing strong evidence that the source of the Haitian epidemic was from this clonal group. This molecular phylogeny reinforces the previous epidemiological investigation [of Piarroux et al.] that pointed towards United Nations peacekeepers from Nepal as the source of the Haitian cholera epidemic.

184.    Microbiologist John Mekalanos, who led the Harvard Cholera Group, reviewed Hendriksen *et al.*'s study and also observed that the cholera strains were "practically identical." He noted that the finding from the genome sequencing was so conclusive that it represents "as close as you can come to molecular proof... closing the book on this issue at the molecular-genetic level." Speaking to the New York Times in April 2012, G. Balakrish Nair, one of the four international experts on the UN Panel of Experts, stated that the study provided "irrefutable molecular evidence" that Haiti's cholera came from Nepal.

185.    On or around March 2012, Piarroux and his team published a second peer-reviewed study on the origins of the cholera epidemic in Haiti in *Emerging Infectious Diseases* entitled "Nepalese Origins of Cholera in Haiti." The study presented the results of a combined analysis of all available evidence related to the origins of cholera in Haiti, including three field

investigations to Meille, a comprehensive review of literature pertaining to cholera in Haiti, and available laboratory results from molecular analyses of the strain. They concluded that the evidence "all point[ed] to Nepalese UN peacekeepers as the initial source of cholera in Haiti." They elaborated:

> The evidence that the Nepalese UN peacekeeping troops brought cholera to Haiti appears particularly strong, based on background events and published epidemiologic, and molecular-genetic investigations. The soldiers came from Nepal where a cholera outbreak had just occurred. None of the soldiers were tested for cholera, either before they left Nepal or when arriving in Haiti. A few days after they arrived, cases of cholera appeared in the village next to the UN camp housing the new Nepalese troops. Local people had complained to journalists that pipes from the camp leaked fecal waste into the river and the Haitian company responsible for waste disposal at the UN camp was seen dumping waste from its truck outside the unusual location. Finally, a waste septic pit on a hilltop near the UN camp was found to allow waste fluids to seek down into the nearby river.

186.    On or about March 7, 2012, former U.S. President Bill Clinton, in his capacity as UN Special Envoy to Haiti, publicly stated at a press conference in Mirebalais that the UN troops were the "proximate cause" of the cholera outbreak in Haiti.

187.    On or around October 2012, Danielle Lantagne, another one of the four international experts on the UN Panel of Experts, told the BBC that, after studying the new evidence available, "[the UN Panel of Experts] can now say the most likely source of the introduction of cholera into Haiti was someone infected with the Nepal strain of cholera and associated with the United Nations Mirebalais camp." Speaking on National Public Radio, she emphasized that the additional scientific evidence available solidifies the conclusion that "the most likely source of introduction was someone associated with the peacekeeping camp."

188.    On or around May 22, 2013, the members of the UN Panel of Experts released an article in which they clarified their conclusions on the source of cholera in Haiti, in light of the totality of the evidence that had become available. The members of the panel concluded that "the

46

preponderance of the evidence and the weight of the circumstantial evidence does lead to the conclusion that personnel associated with the Mirebalais MINUSTAH facility were the most likely source of introduction of cholera into Haiti."

Defendants' Violations of Legal Obligations to Provide a Remedy

189.    Despite the clear evidence establishing their liability, Defendants UN and MINUSTAH have continued to deny responsibility for causing the cholera epidemic and have stonewalled attempts of the press and victims to discuss the situation.

190.    It is well-established under international law and UN documents, resolutions, reports and treaties that Defendants UN and MINUSTAH  incur legal liability for the damages here and have an obligation to provide compensation for injury caused by them. Despite this obligation, they have taken no action to compensate the victims of the epidemic or otherwise provide legally-required remedies.

191.    The SOFA requires Defendants UN and MINUSTAH to establish a "standing claims commission" to hear "third-party claims for... personal injury, illness or death arising from or directly attributed to MINUSTAH." In violation of that requirement, Defendants UN and MINUSTAH have refused to establish such a commission to hear Plaintiffs' (or any other) claims.

192.    The CPIUN, to which the United States has acceded, requires the UN to "make provisions for appropriate modes of settlement of... disputes of a private law character to which the United Nations is a party." In violation of that requirement, Defendant UN has failed to provide any mode of settlement for cholera-based claims.

193.    Plaintiffs filed claims with Defendants UN and MINUSTAH seeking (1) compensation; (2) remediation through water and sanitation infrastructure, and (3) a formal

admission of responsibility, in accordance with the UN's obligations under the CPIUN and other treaties. Plaintiffs also requested that the UN establish a standing claims commission to hear their case in a fair, transparent, and impartial manner, in accordance with the SOFA.

194.    Defendants UN and MINUSTAH have refused to substantively respond to the claims.

195.    As a result of Defendant UN's refusal to comply with its legal obligations, Plaintiffs and members of the proposed Class have suffered a complete denial of due process and justice. Pursuing this action in a court of law is the only option left for Plaintiffs and members of the proposed Class to seek enforcement of their right to a remedy and other rights protected under New York law, the U.S. Constitution, international law and Haitian law.

The Cost of Remediation and Defendants' Failure to Mitigate Damages

196.    Defendants UN and MINUSTAH have failed to take adequate measures to mitigate damages or remediate the cholera epidemic.

197.    At the time of filing this Complaint, cholera still continues to kill and injure Haitians, Americans, and others. The Agency for Technical Cooperation and Development has projected that 120,000 additional people will contract cholera in Haiti in 2013. Haiti continues to host the largest cholera epidemic in the western hemisphere. 54,897 suspected cases of cholera and 537 deaths were reported from January to November 2013 and a further 45,000 are expected for the year 2014. Despite progress made, average fatality rates remain at 1%. Four regions (the West, Artibonite, Centre, and North departments) are considered to be the most at risk of cholera transmission.

198.    In or around May 2013, Duncan McLean, a health manager for Doctors Without Borders, one of the key humanitarian organizations responding to the cholera epidemic in Haiti, observed that "[t]he situation is worse than it was two years ago."

199.    Jon Kim Andrus, Deputy Director of PAHO, has stated that Haiti's UN- caused cholera epidemic is now the world's worst single-country epidemic in modern times. Fifty-seven percent of the world's cholera cases in 2011 were found in Haiti- more cases than the rest of the world combined.

200.    The Haitian government, in partnership with a number of non- governmental organizations and UN agencies, launched a plan to eliminate cholera from Haiti through improved access to water, sanitation, medical care, and public education campaigns ("the Plan"). The details of the Plan were released on or about February 27, 2013. The Haitian government, in close collaboration with UN agencies, estimated that it will take ten years[3] and cost $2.2 billion to eliminate the cholera that the UN brought to Haiti. That cost is roughly equivalent to the Haitian government's total annual budget for all government services.

201.    On or about December 11, 2012, in advance of the Plan's full release, Defendant Ban publicly endorsed the Plan.  Defendant Ban pledged $23.5 million from the UN to fund the Plan, representing one percent of the total amount needed to eliminate the cholera introduced to Haiti by Defendants UN and MINUSTAH.  Defendant Ban also announced the repurposing of $21 million in previous pledges for earthquake recovery to support the cholera elimination efforts.  That amount represents nine percent of the total needed for the Plan.

---

[3] The ten-year time-frame for cholera elimination in Haiti is based in part on the experience of a cholera epidemic in the 1990s that began in Peru and spread to more than twenty-one countries in the Americas in just two years. With support from the international community, investments in water and sanitation infrastructure contributed to the virtual elimination of cholera from Central and South America within a decade.

202.   In or around May 2013, Defendant Ban announced that the total amount of funds committed to support the Plan was $209.4 million, representing a *decrease* in available funds from the $238.5 million announced in December.[4]

203.   Since May 2013, Defendants have committed no additional funding.

204.   Over 100 members of the U.S. Congress have, in the form of numerous letters, called on the UN to respond justly to the epidemic and provide funding for water and sanitation initiatives.  On July 5, 2013, Defendant Ban responded to a letter from Congresswoman Maxine Waters and others.  Ban's letter misrepresented the actions taken by Defendant UN to control the epidemic, including, for example, claiming that the UN established two water treatment plants in Haiti.  Those plants have not been operational due to lack of funding.

205.   Because neither Defendants nor any other entity took adequate immediate action to control and contain the cholera epidemic in Haiti, the disease will, in all likelihood, be extremely difficult to eradicate.  The cholera epidemic in Haiti is currently expected to persist for at least a decade. The UN Deputy Special Envoy to Haiti, Dr. Paul Farmer, has expressed concern that, given the persistently high rates of infection and lack of progress, cholera is likely to become endemic to Haiti.

Actions of Chief Engineer in UN Mission to Haiti

206.   The Chief Engineer (CE) for the UN Mission to Haiti, Defendant, Chandra Srivastava, was responsible for the environmental unit and sanitation unit and managing the scope of work (SOW) for these units.

207.   According to the SOW, the contractor was required to collect and dispose of the waste in accordance with environmental protection and sanitation engineering standards.

---

[4] http://www.un.org/apps/news/story.asp?NewsiD=43743&Cr=cholera#.Ud7LwWQ_9J_

208.   The compensation for the SOW is estimated to have been five million U.S. dollars ($5,000,000 U.S.).

209.   The CE wass required to sign off that the work was done properly in order for the contractor to meet the SOW and receive compensation for such work.

210.   The contractor failed to comply with the SOW and proper disposal measures for the sewage and bio hazardous waste according to sanitation and environmental engineering standards.

211.   On information and belief, notwithstanding the violation of the SOW, the Chief Engineer knowingly and falsely signed off that the SOW was done properly.

## ALLEGED INJURIES

212.   Defendants' acts, omissions and practices have caused injury to the Plaintiffs and other members of the proposed Class.

213.   The Laventure family at all times relevant herein is composed of citizens of Haiti and the United States, residing in Haiti and in the United States.

214.   Decedent Cherylusse Laventure died as a direct result of exposure to cholera caused by Defendants.  All members of the Laventure family residing in Haiti relied on river water for drinking, bathing, cooking, washing and other services.

215.   In the Fall of 2012, Cherylusse Laventure experienced a sudden onset of rapid and continuous vomiting and diarrhea.

216.   Cherylusse Laventure became so dehydrated that, within a few hours of the onset of symptoms, he lost consciousness.

217.   The same day, Cherylusse Laventure was transported and admitted to the hospital and administered oral rehydration solutions. The medical personnel informed his family that he

was suffering from cholera. Cherylusse Laventure vomited and excreted diarrhea continuously for several days.

218.    Shortly after, Cherylusse Laventure passed away as a result of the disease.

219.    Cherylusse Laventure is survived by Plaintiffs Marie, Sane, Carmen and Maggie Laventure, and other siblings residing in Haiti.

220.    Plaintiff Marie Laventure and her family continue to attempt to cope with the death of their family members and they continue to expend funds on the young children that remain after the death of the parents.

The Death of Marie Therese Fleuriciane Delinais

221.    Marie Therese Fleuriciane Delinais, the deceased step-mother of Plaintiffs Marie, Shane, Carmen and Maggie Laventure died as a direct result of exposure to cholera caused by the Defendants.

222.    Marie Therese Fleuriciane Delinais consumed contaminated water or otherwise ingested cholera bacteria.  In the Fall of 2012, after the death of her husband, Marie Therese Fleuriciane Delinais began to sweat and tremble and experience a sudden onset of diarrhea and vomiting so severe and frequent that she lost the ability to stand.

223.    Marie Therese Fleuriciane Delinais was admitted to Hospital where she received intravenous hydration. She was treated for cholera at the hospital for several days, during which time she continued to experience violent diarrhea and vomiting.

224.    Sometime later, Marie Therese Fleuriciane Delinais was pronounced dead.

225.    Marie Therese Fleuriciane Delinais is survived by Plaintiffs Marie, Maggie, Sane and Carmen Laventure, and her children residing in Haiti.

226.    Marie Therese Fleuriciane Delinais' death has had profound impact on surviving family, including Plaintiff Sane Laventure, who has been unable to regain his normal productivity since this tragedy.  The family continues to attempt to cope with the death of their family members and they continue to expend funds on the young children that remain after the death of the parents.

227.    Plaintiffs or the deceased parties whose representatives are Plaintiffs, consist of approximately 389 deceased individuals and 1,190 sick and injured parties, directly suffered as a result of the Cholera Epidemic, resulting for the United Nations' reckless and negligent conduct.

228.    These victimshave either been sickened or killed, while residing in Haiti, as a direct and proximate result of Defendant's grossly reckless conduct resulting in the foreseeable Haitian cholera epidemic.

**FIRST CLAIM FOR RELIEF**

(Against All Defendants for Negligence)

229.    The Plaintiffs, and other members of the putative Class repeat and re-allege paragraphs 1 through 228 above as if fully set forth herein.

230.    At all times relevant to this Complaint, Defendants owed to Plaintiffs a duty to exercise reasonable care, skill, and diligence in executing their mission in Haiti. Defendants also owed a duty to those plaintiffs and the putative class to exercise reasonable care in designing, building, operating and maintaining their sanitation facilities and waste disposal system to prevent the foreseeable transmission of human waste into Haiti's waterways, which Plaintiffs and the putative class relied upon as their primary water source. Moreover, Defendants owed a duty to Plaintiffs and the putative class to exercise reasonable care to prevent introducing a contagious disease to the local population and its visitors.

231.    Defendants also owed a duty to Plaintiffs and the putative class under the SOFA to respect all laws and regulations in Haiti, which prohibit the disposal of human waste into waterways, the negligent transmission of contagious diseases, and the commission of acts impacting the environment or ecological balance. The Defendants owed a duty to cooperate with the Haitian government regarding sanitary services and the control of communicable diseases in accordance with international conventions, which highlight the serious international public health risk posed by cholera and which require respect for the right to life, health, clean water, and sanitation.

232.    Defendants breached those duties by ignoring the foreseeable risk of introducing the cholera bacterium into Haiti by negligently deploying personnel from Nepal, a country in which cholera was known to be endemic and which had experienced a recent surge in cholera cases.  Despite this risk, Defendants deployed personnel from Nepal to Haiti within the known contagious period for cholera.  Furthermore, although Defendants knew or should have known that infectious carriers of the cholera bacterium are often asymptomatic, these personnel were deployed without being adequately tested or treated. Furthermore, upon the arrival of infected personnel in Haiti, Defendants stationed them in an area that Defendants knew to be vulnerable to cholera and other waterborne diseases.  In doing so, Defendants ignored severe and foreseeable health risks to the population in Haiti and its visitors.

233.    Defendants also breached their duties by defectively and inadequately designing, constructing, operating, and maintaining their facilities on the Meille Base, including: establishing facilities that discharged gray and/or blackwater waste directly in Meille Tributary; allowing the piping for gray arid blackwater waste to crack and fall into disrepair and leak harmful waste and contaminate the surrounding environs; exposing cracked pipes to open air and

directing them. over an open drainage ditch that carried water and discharged it directly into the
Meille Tributary; disposing of graywater waste in soak pits known to overflow in heavy rains;
placing toilets and shower facilities in a flood-prone, low-lying area in close proximity to the
Meille Tributary; and storing blackwater waste in septic tanks that were prone to, and did in fact,
overflow.

234.    Moreover, Defendants breached their duty of care by defectively and inadequately
designing, using, maintaining, overseeing and ratifying waste disposal sites outside the Meille
Base, including: designating and maintaining a waste disposal site in the Meille community
located on high-laying land in close proximity to, and sloping in the direction of, the Meille
Tributary; allowing that site to overflow and leak human and medical waste into the Meille
Tributary and surrounding community; and disposing of harmful fecal and medical waste in
unprotected, open-air pits that were readily accessible to the public and unreasonably endangered
the local community and its visitors through exposure to bacteria present in the waste.

235.    Defendants also breached their duties by failing to take immediate corrective
action once the epidemic began, including failing to properly address and contain the cholera
outbreak they caused. Defendants acted to conceal the source of the outbreak, thus causing
further harm to Plaintiffs and the putative class by impeding a more quick and effective response
to the epidemic.

236.    As a direct and proximate result of these breaches: (1) Defendants were
responsible for the arrival of Nepalese troops infected with cholera in Haiti, where the troops
shed the harmful cholera bacteria in their waste; (2) Defendants caused the release of this
harmful waste into the environment, contaminating the Artibonite River, Haiti's longest and most

critical source of water, with that bacteria; and (3) Defendants exposed Plaintiffs, members of the class and their communities to, and infected them with, the harmful bacteria.

237.     Defendants' breaches caused Plaintiffs to suffer personal or economic injuries as a result of cholera.

238.     Therefore, Plaintiffs and members of the class are entitled to recover compensatory damages in an amount to be determined at trial.

## SECOND CLAIM FOR RELIEF

### (Against All Defendants for Gross Negligence/Recklessness)

239.     The Plaintiffs, and other members of the putative Class repeat and re-allege paragraphs 1 through 238 above as if fully set forth herein.

240.     At all times relevant to this Complaint, Defendants owed certain duties to Plaintiffs and other members of the putative class, and breached those duties, causing harm, as described in the First Claim for Relief.

241.     Defendants' actions and omissions in that regard were wanton, outrageous, reckless and intentional, and they failed to exercise even slight care or diligence.

242.     Defendants knew or should have known that cholera transmission is a longstanding matter of concern under international law, and that WHO regulations, which are binding on all WHO Member States, explicitly recognize that cholera possesses the "ability to cause serious public health impact and to spread rapidly internationally" and thus constitutes a particular risk for causing, a. public health emergency of international concern.

243.     Defendants knew or should have known that they were deploying troops from a region in which cholera was endemic and which was experiencing a surge in cholera cases and, thus, that there was an obvious risk that one or more of those troops was a carrier of cholera and

could introduce it to Haiti. Moreover, Defendants knew or should have known that the historic absence of cholera from Haiti meant that the population lacked resistance to the cholera bacterium and was thus particularly susceptible to harm from it. Even so, Defendants consciously disregarded that risk and failed to adequately test or treat the Nepalese troops for cholera prior to their deployment to Haiti.

244.  Defendants further knew or should have known that the sanitation and waste disposal facilities at the Meille Base were defective, inadequate and improperly maintained and, thus, that there was an obvious and unreasonable risk that potentially cholera-infected human waste could be transmitted into the Meille Tributary that flows into the Artibonite River. Moreover, Defendants knew or should have known that untreated human waste presents a health risk regardless of presence of the cholera bacteria. Defendants knew or should have known that the Artibonite River is heavily relied on as a primary water source, and that thousands of Haitians consume untreated water from the river.

245.  Defendants knew or should have known that contamination of the Artibonite River with cholera-ridden waste would cause massive, widespread injury and death. Even so, Defendants consciously disregarded that risk and failed to correct the MINUSTAH waste disposal facilities.

246.  In addition, once the epidemic began, Defendants intentionally interfered with the investigation into the source of cholera in Haiti, including by (1) making cosmetic repairs to the waste disposal facilities on the Meille Base shortly after the epidemic began, (2) preventing independent and accurate testing of the troops for cholera, and (3) disseminating false and misleading information regarding the source of cholera in Haiti. Such conduct in the midst of a

cholera epidemic contributed to the lack of a timely and effective response to the epidemic and increased the panic in Haiti, and as such, is and outrageous and shocks the conscience.

247.    As a direct and proximate result of Defendants' reckless and grossly negligent actions, Plaintiffs Listed on Exhibit 1 and other members of the putative class contracted cholera and were thereby injured.

248.    Therefore, Plaintiffs and other members of the class are entitled to recover compensatory and punitive damages in an amount to be determined at trial.

### THIRD CLAIM FOR RELIEF

(Against All Defendants for Wrongful Death)

249.    The Plaintiffs and other members of the putative Class repeat and re-allege paragraphs 1 through 238 above as if fully set forth herein.

250.    Plaintiffs Marie, Carmen, Sane and Maggie Laventure and other members of the proposed Class are or will be duly appointed personal representatives of the estates of persons who were or will be killed by cholera contracted in Haiti ("Decedents") and are therefore entitled to bring a cause of action for wrongful death.

251.    Plaintiffs Marie, Carmen, Sane and Maggie Lavenutre are familial relatives of Decedents Cherylusse LAVENTURE and Marie Thérèse Fleuriciane DELINAIS.

252.    As a direct and proximate result of the negligent and reckless acts and omissions described above, Decedents were exposed to, ingested, or otherwise came into physical contact with, contaminated water or food or other substances and thereby contracted and died of cholera.

253.    Decedents' contraction of cholera and subsequent death and the subsequent coverup and failures to take action which excacerbated the contagion caused Plaintiffs and other members of the proposed class to suffer pecuniary losses, *inter alia*, as follows:

58

a.      Plaintiffs Marie, Carmen, Sane and Maggie Laventure sustained pecuniary losses as a result of the deaths of Decedents, who were the sole or substantial income earners in their families.

b.      Plaintiffs Marie, Carmen, Sane and Maggie Laventure sustained pecuniary losses as a result of the deaths of Decedents, who performed household duties for their families.

c.      Plaintiffs and the class similarly sustained pecuniary losses as a result of Decedents' deaths in the form of payments for medical treatment and related transportation, funeral services, loss of the sole or a substantial income earner, loss of parental love and guidance, *inter alia*.

254.    Therefore, these Plaintiffs are entitled to recover damages in an amount to be determined at trial as fair and just compensation for the pecuniary injuries resulting from Decedent's deaths.

## FOURTH CLAIM FOR RELIEF

(Against Defendants UN, Ban Mulet, Srivastava and
Aghadjanian For Negligent Supervision)

255.    The Plaintiffs and other members of the putative Class repeat and re-allege paragraphs 1 through 238 above as if fully set forth herein.

256.    Defendant UN had a duty to oversee the operations of MINUSTAH, its subsidiary in Haiti.

257.    Defendant Ban, as the head of the UN, has ultimate and final responsibility under the UN Charter to ensure that the UN and its subsidiaries' operations did not cause harm to the local population or those visiting the area. He has a duty to oversee all peacekeeping operations, including MINUSTAH, and to appoint and oversee the Special Representative, who reported directly to the Secretary-General.

258.    Defendant Mulet, as the Special Representative to the Secretary-General for MINUSTAH, had a duty under the SOFA to oversee all of MINUSTAH's operations in Haiti and to ensure that it did not cause harm to the local population or those visiting there. Specifically, Defendants Mulet, Srivastava and Aghadjanian had a duty under the SOFA to respect all local laws and regulations in Haiti, which prohibit the disposal of human waste into waterways, and to ensure that all members of MINUSTAH adhered to these local laws and regulations.

259.    Defendants UN and Ban breached their duties by negligently overseeing, controlling, and maintaining a policy of deploying personnel from a cholera-endemic region to a cholera-vulnerable region without testing or treating those personnel for cholera.

260.    They, along with Defendant Mulet, Srivastava and Aghadjanian, further breached their duties by negligently and recklessly overseeing, controlling, and maintaining the sanitation facilities of the Meille Base. This negligence and recklessness directly contributed to the fecal contamination of the Artibonite River with cholera, causing harm and violating Haitian law.

261.    Defendants UN, Ban, Mulet, Srivastava and Aghadjanian, thereby, directly and proximately caused injuries to Plaintiffs and other members of the class.

262.    Therefore, these plaintiffs are entitled to compensatory damages in an amount to be determined at trial.

### FIFTH CLAIM FOR RELIEF

(Against All Defendants for Negligent Infliction of Emotional Distress)

263.    The Plaintiffs, and other members of the putative Class repeat and re-allege paragraphs 1 through 238 above as if fully set forth herein.

264.    Defendants negligently transmitted cholera to Haiti, as described in the First Claim for Relief.

265.   As a result, the Plaintiffs and other members of the Class or their immediate family members contracted cholera.

266.   Experiencing, or having their close family members experience, acute pam and discomfort and die in their presence caused Plaintiffs to suffer psychological trauma, including fear, worry, anxiety, grief, recurring nightmares, hopelessness, despair, depression, pain and mental suffering.

267.   That trauma resulted in residual physical manifestations, including loss of appetite, weight loss and difficulty sleeping.

268.   Therefore, Plaintiffs are entitled to compensatory damages for their pain and suffering in an amount to be determined at trial.

## SIXTH CLAIM FOR RELIEF

(Against All Defendants for Intentional Infliction of Emotional
Distress)

269.   The Plaintiffs and other members of the putative Class repeat and re-allege paragraphs 1 through 238 above as if fully set forth herein.

270.   Defendants engaged in extreme and outrageous conduct by (1) failing to adequately test and treat troops whom they knew or should have known had a high likelihood of carrying cholera; (2) designing, operating and maintaining sanitation facilities that created a high, foreseeable risk of fecal contamination of the Artibonite River, which is Haiti's largest and longest river, upon which tens of thousands of Haitians rely as their principal source of water; and (3) exposing the Meille community to untreated, hazardous waste by disposing of harmful waste into unprotected open-air pits that were prone to, and in fact did, overflow into the Meille Tributary and surrounding community; and (4) failing to take proper immediate corrective action

to address the outbreak of disease and, moreover, willfully delaying investigation into the outbreak and obscuring discovery of the outbreak's source.

271.    Defendants knew or should have known, and disregarded the substantial probability, that their acts would cause the transmission of cholera to Haiti, thereby causing severe emotional distress to those who died or suffered, or who witnessed others die or suffer, from cholera.

272.    As a result of Defendants' extreme and outrageous conduct, the Plaintiffs, and other members of the Class suffered severe emotional distress, including fear, worry, anxiety, grief, recurring nightmares, hopelessness, despair, depression, pain and mental suffering.

273.    Therefore, Plaintiffs are entitled to compensatory damages m an amount to be determined at trial.

## SEVENTH CLAIM FOR RELIEF

### (Against All Defendants for Private Nuisance)

274.    The Plaintiffs, and other members of the putative Class repeat and re-allege paragraphs 1 through 238 above as if fully set forth herein.

275.    Defendants, with recklessness and deliberate disregard for the interests of others, have substantially and unreasonably interfered with the use and enjoyment by Plaintiffs and their represented families of their land, resulting in damage to their property, including but not limited to contamination of waters running within or adjacent to their property, and contamination of their property when these waters flood. Moreover, noxious odors have caused many Plaintiffs to lose sleep and interfere with their comfort and safety.

276.     Defendants knew or should have known, and consciously disregarded the unreasonable risk that contamination of the Artibonite River with cholera was substantially certain to result from their actions and omissions.

277.     Many Plaintiffs relied on the Artibonite River, which is a public resource that all Haitians have a right to use and enjoy, as their primary source of water for drinking, bathing, clothes washing, and irrigation.

278.     Defendants' actions and omissions substantially and unreasonably interfered with these plaintiffs' use and enjoyment of the Artibonite River.

279.     Therefore, Plaintiffs are entitled to compensatory and punitive damages in an amount to be determined at trial.

### EIGHTH CLAIM FOR RELIEF

(Against All Defendants for Public Nuisance)

280.     The Plaintiffs, and other members of the putative Class repeat and re-allege paragraphs 1 through 238 above as if fully set forth herein.

281.     The Artibonite River is a public resource that all Haitians have a right to use and enjoy. Plaintiffs and other members of the class, like many people in Haiti, relied on that river as their primary source of water for drinking, bathing, clothes washing, and irrigation.

282.     Defendants, with negligence, recklessness, and deliberate disregard of the interests of others, contaminated, and thereby damaged, the Artibonite River with the cholera bacteria through their acts and omissions.

283.     By contaminating the Artibonite River with the cholera bacteria, Defendants interfered with the public and plaintiffs' right to use and enjoy that river. People, including Plaintiffs, can no longer use the river without fear or risk of contracting or spreading cholera.

Defendants' conduct and the resulting contamination of the Artibonite River has created a public nuisance that endangers, and will continue for many years in the future to endanger, their safety, health, livelihoods and comfort.

284.    As a result of Defendants' interference, Plaintiffs and other members of the class have suffered injuries through having contracted cholera.

285.    Therefore, Plaintiffs are entitled to recover compensatory and punitive damages in an amount to be determined by at trial.

## NINTH CLAIM FOR RELIEF

(Against Defendants UN and Ban for Breach of Contract)

286.    The Plaintiffs, and other members of the putative Class repeat and re-allege paragraphs 1 through 238 above as if fully set forth herein.

287.    The SOFA between the Government of Haiti and Defendant UN expressly provides that Defendant UN must establish a standing claims commission to receive and settle "[t]hird party claims for... personal injury, illness or death arising from or directly attributable to MINUSTAH," which cannot be settled through the internal procedures of the UN.

288.    The Plaintiffs, and other members of the Class, as such third-party claimants, are intended third-party beneficiaries of the SOFA's requirement for the establishment of a standing claims commission.

289.    Defendants UN and Ban breached the SOFA by refusing to establish a standing claims commission to receive and settle claims. Members of the Class submitted claims to the UN by personally delivering over 5,000 claims to Defendant Ban.  However, Defendants UN and

Ban refused to receive those or any other similar claims, and they have failed to establish a claims commission for that purpose.

290.    As a result of the breaches of Defendants UN and Ban, the Plaintiffs and other members of the putative Class have been harmed through the denial of their right under the SOFA to have their claims heard and settled.

## TENTH CLAIM FOR RELIEF

(Against Defendant UN for Declaratory Judgment under 28 U.S.C. § 2201)

291.    The Plaintiffs, and other members of the putative Class repeat and re-allege paragraphs 1 through 238 above as if fully set forth herein.

292.    The UN has repeatedly denied liability for the damage it caused in Haiti and has purported to assert that it is immune from any liability for the damages it has caused.  Plaintiffs petition the Court for a declaratory judgment pursuant to F.R.C.P. 57, and 28 U.S.C. §2201 that the United Nations does not enjoy immunity against third-party claims for property loss, damage, personal injury, and illness or death sustained as a result of the grossly reckless and negligent acts resulting in the infestation and epidemic of cholera throughout Haiti.

293.    With the issue of immunity resolved favorably to Plaintiffs, the Court should adjudicate the claims herein and issue a judgment for the Plaintiffs for damages and all the remedies sought herein.  In the alternative, should the Court not grant the above request in full, Plaintiffs seek a declaratory judgment pursuant to 28 U.S.C. § 2201 that the UN is required by law to establish a standing claims commission for Haiti, to process the Plaintiff class's third-party claims for property loss or damage and personal injury, illness or death arising from or directly attributed to MINUSTAH and its wrongful acts.

294.    There is a substantial and continuing controversy between Plaintiffs and Defendants, and a declaration of rights is both necessary and appropriate to establish Defendants' liability, immunity, and Plaintiffs' rights.

295.    But for the Defendants' reckless and negligent conduct, cholera would not have been introduced to Haiti, and the current cholera epidemic would not have resulted.

296.    The UN's own Status of Forces Agreement (MINUSTAH), signed and executed with the government of Haiti, mandates the establishment of a standing claims commission to provide redress to those harmed by the Defendants' actions.  To date, no such claims commission has been established as required.

297.    A declaratory judgment declaring the Defendants' liability and lack of immunity would trigger the establishment of the standing claims commission as required by MINUSTAH.

298.    The cholera epidemic throughout Haiti has spread to Cuba, the Dominican Republic, Mexico, Puerto Rico and the United States.  Currently approximately 45,000 new injuries are reported each year with a 1% average fatality rate.  The cholera epidemic is ongoing and immediate action is necessary to avoid future injuries and death as a result of the Defendants' reckless and negligent conduct.

## PRAYER FOR RELIEF

**WHEREFORE**, Plaintiffs, on behalf of themselves and the Class, demand judgment as follows:

1.    Determining that this action may be maintained as a class action and appointing Plaintiffs as Lead Plaintiffs and their counsel as Lead Counsel for the Class and certifying Plaintiffs as Class Representatives under Rule 23 of the Federal Rules of Civil Procedure;

2.      Entering judgment against Defendants and in favor of Plaintiffs and the Class on the Claims for Relief in this Complaint, for actual, injunctive, compensatory and punitive damages to remedy the injuries sustained by the Plaintiffs and the Class, including remediation of Haiti's waterways and provision of adequate sanitation to Plaintiffs and Class members in amounts to be determined at trial, including $2.2 billion that the Haitian government requires to eradicate cholera, and declaratory relief;

3.      Awarding Plaintiffs' attorneys' fees, litigation costs, and other expenses incurred in this action;

4       Awarding pre-judgment and post-judgment interest, to the extent allowable by law; and

5.      Granting all other and further relief as this Court may deem necessary and appropriate.

## DEMAND FOR JURY TRIAL

Plaintiffs and members of the Class demand a trial by jury on all issues so triable.

Dated: New York, New York
      March 11, 2014

Respectfully submitted,

_____
Stanley N. Alpert, Esq.
New York counsel
26 Broadway, 19th floor
New York, New York 10004
salpert@alpertfirm.com
(212) 612-0678

James F. Haggerty, Esq.,
45 Broadway, Suite 3140
New York, New York 10006
jamesfhaggerty@gmail.com
(212) 480-0700

Tim Howard, J.D., Ph.D.
Florida Counsel for the Plaintiffs:
Florida Bar No.: 655325
Howard & Associates, P.A.
8511 Bull Headley Rd., Ste. 405
Tallahassee, FL 32312
(850) 298-4455
tim@howardjustice.com

Richard A. Daynard, Esq., Ph.D.
Of Counsel, Howard & Associates, P.A.
400 Huntington Avenue
Boston, MA 02115
r.daynard@neu.edu

*Counsel for Plaintiffs*

**Exhibit 1**

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|---|
| 1 | Pierre Louis | Patrick | 43 ans | M | ouest | Bel'Air | Centres Gheskio | Deceased |
| 2 | Laventure | Cherylusse | 73 ans | M | ouest | Léogane | Hopital sans Frontières( MSF) | Deceased |
| 3 | Jean Baptiste | Rene | 35 ans | M | ouest | Bel'Air | Home | Deceased |
| 4 | Terrier | Gertrude | 49 ans | F | ouest | Bel'Air | Home | Deceased |
| 5 | Duverna | Webert | 49 ans | M | ouest | Bel'Air | Asile communale | Deceased |
| 6 | Prevois | Charles | 63 ans | M | ouest | Carrefour | HUEH | Deceased |
| 7 | Legrand | Devarieux | 88 ans | M | ouest | Bel'Air | HUEH | Deceased |
| 8 | Vertus | Gerard | 56 ans | M | ouest | Pétion Ville | Home | Deceased |
| 9 | Jean Baptiste | Tonny | 45 ans | M | ouest | Bel'Air | HUEH | Deceased |
| 10 | Jean Baptiste | alfred | 83 ans | M | ouest | Bel'Air | HUEH | Deceased |
| 11 | Vaisaint | Christelle | 10 mois | F | ouest | Warf Jeremie | hopital nos petits frères et soeurs | Deceased |
| 12 | Caston | Yves | 42 ans | M | ouest | Warf Jeremie | Hopital sainte Marie | Deceased |
| 13 | ordaure | Rosemarie | 54 ans | F | ouest | Warf Jeremie | En chemin pour l'Hopital | Deceased |
| 14 | Jeudi | Manitha | 43 ans | F | ouest | Warf Jeremie | Home | Deceased |
| 15 | Jean | Andre | 75 ans | M | ouest | Warf Jeremie | Home | Deceased |
| 16 | Lundi | Stanley | 21 ans | M | ouest | Warf Jeremie | Home | Deceased |
| 17 | St Fleur | Yvon | 28 ans | M | ouest | Warf Jeremie | En chemin pour l'Hopital | Deceased |
| 18 | louis | Frantzy | 30 ans | M | ouest | Warf Jeremie | Home | Deceased |
| 19 | Dubiton | Ronald Robert | 59 ans | M | ouest | Warf Jeremie | Hopital sans Frontières(MSF) | Deceased |
| 20 | Dieudanie | Petit Mouche Mutid | 48 ans | M | ouest | Warf Jeremie | Hopital sans Frontières(MSF) | Deceased |
| 21 | Baganiel | Joseph | 58 ans | M | ouest | Warf Jeremie | Hopital sans Frontières(MSF) | Deceased |
| 22 | Joseph | Saintfilia | 90 ans | F | ouest | Warf Jeremie | Hopital sans Frontières(MSF) | Deceased |
| 23 | Benisoit | Celestin | 54 ans | M | ouest | Warf Jeremie | Hopital sans Frontières(MSF) | Deceased |
| 24 | Isaac | Ieone | 56 ans | F | ouest | Warf Jeremie | Home | Deceased |
| 25 | Alexandre | Judith | 8 ans | F | ouest | Warf Jeremie | Home | Deceased |
| 26 | Theligrame | Arold | 3 ans | M | ouest | Warf Jeremie | Home | Deceased |
| 27 | Lindor | Sheelove | 13 ans | F | ouest | Warf Jeremie | Home | Deceased |
| 28 | Léger | Losane | 36 ans | F | ouest | Warf Jeremie | Hopital Ste Catherine | Deceased |
| 29 | Phélsma | Dieumelson | 2 ans | M | ouest | Warf Jeremie | hopital nos petits frères et soeurs | Deceased |
| 30 | Adrien | Chanceline | 1 an | F | ouest | Warf Jeremie | Home | Deceased |
| 31 | Augustin | Roseline | 56 ans | F | ouest | Warf Jeremie | Home | Deceased |
| 32 | Jean Francois | Calixte | 29 ans | M | ouest | Warf Jeremie | Hopital sans Frontières(MSF) | Deceased |
| 33 | Pierre | Dimelson | 6 mois | M | ouest | Warf Jeremie | Home | Deceased |
| 34 | Badieu | Mimose | 36 ans | F | ouest | Warf Jeremie | Home | Deceased |
| 35 | Louis | Lolitche | 68 ans | M | ouest | Warf Jeremie | Home | Deceased |
| 36 | Dieurese | Charlot | 70 ans | M | ouest | Warf Jeremie | Home | Deceased |
| 37 | Velmir | Lovedina | 9 mois | F | ouest | Warf Jeremie | Home | Deceased |
| 38 | Wilmy | Adrien | 20 ans | M | ouest | Warf Jeremie | Hopital St Francois | Deceased |
| 39 | Amonis | Bollard | 51 ans | M | ouest | Warf Jeremie | Hopital St Francois | Deceased |
| 40 | Dieuseul | Gilbert | 54 ans | F | ouest | Warf Jeremie | Home | Deceased |
| 41 | Chéry | ti boss | 70 ans | M | ouest | Warf Jeremie | Home | Deceased |
| 42 | Benjamin | Lucksen | 22 ans | M | ouest | Warf Jeremie | Hopital St Francois | Deceased |
| 43 | Luc | Junior | 27 ans | M | ouest | Warf Jeremie | Home | Deceased |
| 44 | Cadet | Witson | 5 ans | M | ouest | Warf Jeremie | Home | Deceased |
| 45 | Pierre | Cadet | 34 ans | M | ouest | Warf Jeremie | Hopital St Francois | Deceased |
| 46 | Senatus | Aris | 27 ans | M | ouest | Warf Jeremie | Home | Deceased |
| 47 | Herard | Marline | 20 ans | F | ouest | Warf Jeremie | Home | Deceased |
| 48 | Luc | Junior | 23 ans | M | ouest | Warf Jeremie | Hopital St Francois | Deceased |
| 49 | Moise | Natacha | 4 ans | F | ouest | Warf Jeremie | Home | Deceased |
| 50 | Belfort | Valgy | 41 ans | M | ouest | Warf Jeremie | Hopital St Francois | Deceased |
| 51 | Brenord | Syrin | 41 ans | M | ouest | Warf Jeremie | Home | Deceased |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 52 | Marseille | Gobert | 5 ans | M | ouest | Home | Deceased |
| 53 | Sydené | Manese | 50 ans | F | ouest | Home | Deceased |
| 54 | Richéle | Jocelyn | 30 ans | M | ouest | Home | Deceased |
| 55 | Devil | Angelson | 4 ans | M | ouest | Home | Deceased |
| 56 | Joudein | Sanise | 70 ans | F | ouest | Hopital sans Frontières(MSF) | Deceased |
| 57 | Gonale | Vannette | 33 ans | F | ouest | Home | Deceased |
| 58 | Antoine | Ismanuela | 10 ans | F | ouest | Home | Deceased |
| 59 | Louis | Marlélene | 35 ans | F | ouest | Home | Deceased |
| 60 | Jean | Rosemène | 36 ans | F | ouest | Home | Deceased |
| 61 | Samuel | Rémilien | 20 ans | M | ouest | Hopital petit frères et soeurs | Deceased |
| 62 | Alciméus | Kattiana | 6 ans | F | ouest | Hopital petit frères et soeurs | Deceased |
| 63 | Digiste | Omanest | 42 ans | M | ouest | HUEH | Deceased |
| 64 | Chéry | Valencia | 6 ans | F | ouest | Home | Deceased |
| 65 | Louis | Menrise | 3 ans | F | ouest | HUEH | Deceased |
| 66 | Antoine | Paul | 25 ans | M | ouest | Hopital St Francois | Deceased |
| 67 | Saintima | Dieubon | 7 | M | ouest | Home | Deceased |
| 68 | Dieujuste | Auguste | 15 ans | M | ouest | Home | Deceased |
| 69 | Dossou | Satela | 50 ans | F | ouest | HUEH | Deceased |
| 70 | Clement | Paul | 30 ans | M | ouest | Home | Deceased |
| 71 | Gentille | Luckman | 18 ans | M | ouest | Home | Deceased |
| 72 | Lundy | Manoucheka | 2 ans | F | ouest | Home | Deceased |
| 73 | Sénatus | Yvenold | 39 ans | M | ouest | Home | Deceased |
| 74 | Faustin | St Himène | 40 ans | F | ouest | Home | Deceased |
| 75 | Jean | Eric | 57 ans | M | ouest | Home | Deceased |
| 76 | Versiné | Lamithe | 65 ans | F | ouest | Lasaline Fourtouron | Deceased |
| 77 | Jean | Paul | 48 ans | M | ouest | Hopital sans Frontières(MSF) | Deceased |
| 78 | Chéry | Widelande | 11 ans | F | ouest | Hopital sans Frontières(MSF) | Deceased |
| 79 | Seminé | Milove | 7 ans | F | ouest | Hopital nos petits frères et soeurs | Deceased |
| 80 | Jerome | Tiapon | 35 ans | M | ouest | Home | Deceased |
| 81 | Meranside | Madelène | 79 ans | F | ouest | Hopital sans Frontières(MSF) | Deceased |
| 82 | Meranside | Lenité | 90 ans | M | ouest | Hopital sans Frontières(MSF) | Deceased |
| 83 | Chery | Ribert | 42 ans | M | ouest | HUEH Cayes | Deceased |
| 84 | Auguste | Conette | 27 ans | F | ouest | Hopital san Frontières(MSF) | Deceased |
| 85 | Chery | Addeison | 6 ans | M | ouest | Hopital sans Frontières(MSF) | Deceased |
| 86 | Chery | Jefferson | 4 ans | M | ouest | Hopital sans Frontières(MSF) | Deceased |
| 87 | Chery | Steevenson | 4 ans | M | ouest | Hopital sans Frontières(MSF) | Deceased |
| 88 | Jean | Ilotaire oliano | 53 ans | M | ouest | Home | Deceased |
| 89 | Francois | René | 45 ans | M | ouest | Home | Deceased |
| 90 | Remy | Philomène | 36 ans | F | ouest | Home | Deceased |
| 91 | Esperance | Monblanc | 26 ans | M | ouest | Home | Deceased |
| 92 | Jacques | Jisléne | 53 ans | F | ouest | Home | Deceased |
| 93 | Edouard | wilson | 43 ans | M | ouest | Home | Deceased |
| 94 | Laurent | Rinmercia | 47 ans | F | ouest | Hopital Methodiste | Deceased |
| 95 | Joseph | Jean Louis | 27 ans | M | ouest | Hopital sans Frontières(MSF) | Deceased |
| 96 | Jeanty | Etienne | 70 ans | M | ouest | Hopital sans Frontières(MSF) | Deceased |
| 97 | Joseph | Jean Pierre | 28 ans | M | ouest | Hopital sans Frontières(MSF) | Deceased |
| 98 | Dujour | Elysde | 23 ans | M | ouest | hopital nos petits frères et soeurs | Deceased |
| 99 | Jules | Ricardo | 2 ans | M | ouest | Hopital sans Frontières(MSF) | Deceased |
| 100 | Romelus | Eunise | 9 ans | F | ouest | Hopital sans Frontières(MSF) | Deceased |
| 101 | Pierre | Denilson | 9 ans | M | Ouest | Lasaline | Hopital sans Frontières (MSF) | Deceased |
| 102 | Louis | Jacky | 26 ans | M | Ouest | Lasaline | Home | Deceased |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|---|
| 103 | Delinas | Marie Thérèse Fleuriciane | 66 ans | F | Ouest | Lasaline | Hopital Ste Catherine | Deceased |
| 104 | Pierre | Serette | 46 ans | F | Ouest | Lasaline | Home | Deceased |
| 105 | Seres | Eliance | 31 ans | M | Ouest | Lasaline | Home | Deceased |
| 106 | Paul | Samuel | 5 ans | M | Ouest | Lasaline | HUEH | Deceased |
| 107 | Joseph | Roselène | 12 ans | F | Ouest | Lasaline | Hopital bienfaisance | Deceased |
| 108 | Charles | Catherine | 14 ans | F | Ouest | Lasaline | Hopital bienfaisance | Deceased |
| 109 | Alcindor | Elvens | 18 ans | M | Ouest | Lasaline | Home | Deceased |
| 110 | Charles | Paulina | 20 ans | F | Ouest | Lasaline | En chemin pour l'Hopital | Deceased |
| 111 | Jean | Colin | 72 ans | M | Ouest | Lasaline | Hopital Ste Catherine | Deceased |
| 112 | Pierre Louis | Madelène | 85 ans | F | Ouest | Lasaline | HUEH | Deceased |
| 113 | Gédéon | Frantz Marcel | 60 ans | M | Ouest | Lasaline | HUEH | Deceased |
| 114 | Pierre | Lena | 34 ans | F | Ouest | Lasaline | Hopital St Francois | Deceased |
| 115 | Ertilus | Jonhy | 7 ans | M | Ouest | Lasaline | En chemin pour l'Hopital | Deceased |
| 116 | Jean | Nathacha | 28 ans | F | Ouest | Lasaline | C.T.C sattre | Deceased |
| 117 | Karaté | Roméus | 28 ans | M | Ouest | Aviation | C.T.C Aviation | Deceased |
| 118 | Pierre | Junior | 28 ans | M | Ouest | Lasaline | Home | Deceased |
| 119 | Relodain | Junes | 56 ans | M | Ouest | Lasaline | Home | Deceased |
| 120 | St Jean | Marie Ste Thérèse | 37 ans | F | Ouest | Lasaline | Home | Deceased |
| 121 | Joseph | Elvie | 63 ans | F | Ouest | Lasaline | Home | Deceased |
| 122 | Francois | Shello | | M | Ouest | Lasaline | Hopital petit frères et soeurs | Deceased |
| 123 | Laurent | Aristide | 85 ans | M | Ouest | Pernier | Hopital St Luc | Deceased |
| 124 | Blanc | Juzelle | 70 ans | F | Ouest | Crx des bouquets | Hopital St Luc | Deceased |
| 125 | Déyé | Morel | 70 ans | M | Ouest | | HUEH | Deceased |
| 126 | Bruny | Jacques Benito | 56 ans | M | Ouest | | Hopital St Luc | Deceased |
| 127 | Mérilus | Yvrose | 40 ans | F | Ouest | | Hopital St Luc | Deceased |
| 128 | Petit-Homme | Lionel | 56 ans | M | Ouest | Rte sde Freres | Hopital St Luc | Deceased |
| 129 | Duvergiste | Taina | 36 ans | F | Ouest | Debussy | Hopital St Luc | Deceased |
| 130 | Felix | Felicier | 33 ans | M | Ouest | Juvenat PV | Hopital St Luc | Deceased |
| 131 | Guerrier | Nikenson | 23 ans | M | Ouest | Rte sde Freres | Hopital St Luc | Deceased |
| 132 | Mime | Miselene | 26 ans | F | Ouest | Delmas | Hopital St Luc | Deceased |
| 133 | Votilus | Jean Lucien | 35 ans | M | Ouest | Kenscoff PV | Hopital St Luc | Deceased |
| 134 | Rene | Gilberte | 35 ans | F | Ouest | Tabarre | Hopital St Luc | Deceased |
| 135 | Manece | Leonard | 52 ans | M | Ouest | Blvd Jn Jacques Dess. | HUEH | Deceased |
| 136 | Jean | Marlene | 72 ans | F | Ouest | Lasaline | HUEH | Deceased |
| 137 | St Fleur | Claudde | 25 ans | F | Ouest | Lasaline | Hopital de Jacmel | Deceased |
| 138 | Rene | Celle | 92 ans | F | Ouest | Delmas | Hopital Delmas 31 | Deceased |
| 139 | Georges | Manoudcka | 19 ans | F | Ouest | Blvd Jn Jacques Dess. | Home | Deceased |
| 140 | Saint Felix | Paulette | 71 ans | F | Ouest | Centre ville | HUEH | Deceased |
| 141 | Desir | Edgard | 33 ans | M | Ouest | St Michel Artibonite | Home | Deceased |
| 142 | Lamarre | Michel | 50 ans | M | Ouest | Bel'Air | Home | Deceased |
| 143 | Gustabe | Merilome | 50 ans | M | Ouest | Lasaline | Home | Deceased |
| 144 | Retord | John Wensley | 7 mois | M | Ouest | Lasaline | HUEH | Deceased |
| 145 | Pierre | Mackendy | 15 ans | M | Ouest | Lasaline | En chemin pour l'Hopital | Deceased |
| 146 | Auguste | Acephie | 30 ans | F | Ouest | Lasaline | En chemin pour l'Hopital | Deceased |
| 147 | St-Helene | Jullen | 18 ans | F | Ouest | Lasaline | L'Hopital de Tabarre | Deceased |
| 148 | Eocius | Ernest | 46 ans | M | Ouest | Crx des bouquets | En chemin pour l'Hopital | Deceased |
| 149 | Fetis | Mombrun | 45 ans | M | Ouest | Lasaline | C.T.C Carréfour | Deceased |
| 150 | Josue | Black | 36 ans | M | Ouest | Lasaline | En chemin pour l'Hopital | Deceased |
| 151 | Pierre Louis | Stephanie | 16 ans | F | Ouest | Lasaline | HUEH | Deceased |
| 152 | Jean | Breyard | 75 ans | M | Ouest | Lasaline | En chemin pour l'Hopital | Deceased |
| 153 | Charlemagne | Andrepaul | 32 ans | M | Ouest | Lasaline | C.T.C Jacmel | Deceased |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|---|
| 154 | Excellent | Geralson | 22 ans | M | Ouest | Jacmel | Hopital petit frères et soeurs | Deceased |
| 155 | Jeanty | Apania | 26 ans | F | Ouest | Lasaline | C.T.C Jeremie | Deceased |
| 156 | Jean | Maculé | 50 ans | M | Ouest | Lasaline | En chemin pour l'Hopital | Deceased |
| 157 | Jean | Elaine | 30 ans | F | Ouest | Lasaline | En chemin pour l'Hopital | Deceased |
| 158 | Perchnée | Olycée | 58 ans | M | Ouest | Lasaline | C.T.C. Grand Goave | Deceased |
| 159 | Francillon | Loidieu | 41 ans | M | Ouest | Lasaline | C.T.C Jacmel | Deceased |
| 160 | Mompoint | Celestin | 53 ans | M | Ouest | Lasaline | C.T.C Leogane | Deceased |
| 161 | Klicte | Doceus | 50ans | F | Ouest | Lasaline | C.T.C Aviation | Deceased |
| 162 | Laponte | Reffrard | 25 ans | M | Ouest | Lasaline | En chemin pour l'Hopital | Deceased |
| 163 | Emile | Marie | 70 ans | F | Ouest | Lasaline | Centre Lamentin 52 | Deceased |
| 164 | Benjamin | Leo | 43 ans | M | Ouest | Lasaline | Hopital la paix Delmas 33 | Deceased |
| 165 | Magloire | Elina | 57 ans | F | Ouest | Lasaline | HUEH | Deceased |
| 166 | Castor | Battia | 38 ans | M | Ouest | Lasaline | Hopital Ste Marie Cte Soleil | Deceased |
| 167 | Benoit | Micanord | 80 ans | M | Ouest | Lasaline | HUEH | Deceased |
| 168 | Sainvilus | Alphonse | 66 ans | M | Ouest | Lasaline | Hopital sans frontières (MSF) | Deceased |
| 169 | Pierre | Vernicie | 40 ans | F | Ouest | Lasaline | Hopital sans frontières (MSF) | Deceased |
| 170 | Tidor | Stephanie | 16 ans | F | Ouest | Lasaline | En chemin pour l'Hopital | Deceased |
| 171 | Séhat | Zaguéline | 50 ans | F | Ouest | Lasaline | Hopital la Vallee Jacmel | Deceased |
| 172 | Pierre | Marielourdes | 30 ans | F | Ouest | Lasaline | C.T.C Bicentenaire | Deceased |
| 173 | Pierre | Augustin | 25 ans | M | Ouest | Lasaline | C.T.C Bicentenaire | Deceased |
| 174 | Charles | Nathalie | 16 ans | F | Ouest | Lasaline | C.T.C Delmas 33 | Deceased |
| 175 | Louischarles | Clémence | 42 ans | F | Ouest | Lasaline | C.T.C petit Goave | Deceased |
| 176 | Augustin | Antilus | 35 ans | M | Ouest | Lasaline | C.T.C Crx des Bouquets | Deceased |
| 177 | Cersier | Bertho | 27 ans | M | Ouest | Lasaline | C.T.C Delmas 33 | Deceased |
| 178 | Jean | Ocanie | 30 ans | F | Ouest | Lasaline | C.T.C Delmas 33 | Deceased |
| 179 | Jean Pierre | Marie | 67 ans | F | Ouest | Lasaline | C.T.C Delmas 33 | Deceased |
| 180 | Jean Baptiste | Guillaume | 78 ans | M | Ouest | Lasaline | C.T.C Delmas 33 | Deceased |
| 181 | Maurice | Edner | inconnu | M | Ouest | Lasaline | C.T.C Anneau | Deceased |
| 182 | Saintyl | Sainvila | 60 ans | F | Ouest | Lasaline | C.T.C dispensaire Ulodepe | Deceased |
| 183 | Pierre | Yolande | 33 ans | F | Ouest | Lasaline | C.T.C Bicentenaire | Deceased |
| 184 | Salomon | Gerthie | 23 ans | F | Ouest | Lasaline | C.T.C Cap haitien | Deceased |
| 185 | Sejourné | Ponyon | 60 ans | M | Ouest | Lasaline | Hopital Cange | Deceased |
| 186 | César | Dorcilia | 42 ans | F | Ouest | Lasaline | C.T.C Jacmel | Deceased |
| 187 | Pierre | Magdala | 18 ans | F | Ouest | Lasaline | En chemin pour l'Hopital | Deceased |
| 188 | Etienne | Liphète | 35 ans | M | Ouest | Lasaline | Hopital la Vallee Jacmel | Deceased |
| 189 | Louis | Alicia | 30 ans | F | Ouest | Lasaline | HUEH | Deceased |
| 190 | Cadeau | Lelève | 50 ans | M | Ouest | Lasaline | C.T.C Cange | Deceased |
| 191 | St Fleur | Judith | 24 ans | F | Ouest | Lasaline | C.T.C Aviation | Deceased |
| 192 | Pierre | Simone | 25 ans | F | Ouest | Lasaline | C.T.C Aviation | Deceased |
| 193 | Cédile | Monise | 17 ans | F | Ouest | Lasaline | C.T.C Bicentenaire | Deceased |
| 194 | Jean | Belamy | 35 ans | M | Ouest | Lasaline | C.T.C Bicentenaire | Deceased |
| 195 | Charles | Duckens | 24 ans | M | Ouest | Lasaline | C.T.C La Gonave | Deceased |
| 196 | Beauvoir | Mackenson | 8 ans | M | Ouest | Lasaline | C.T.C La Gonave | Deceased |
| 197 | Chery | Andremère | 89 ans | F | Ouest | Jacmel | Soeur Mabiale de Jacmel | Deceased |
| 198 | Saint Justemat | Laurent | 53 ans | M | Ouest | St Michel Artibonite | Home | Deceased |
| 199 | Gilles | Marlolette | 43 ans | F | Ouest | St Michel Artibonite | HUEH | Deceased |
| 200 | Pierre | Philliston | 52 ans | M | Ouest | St Michel Artibonite | Home | Deceased |
| 201 | Lorcy | Margarette | 45 ans | F | Ouest | Bel'Air | Home | Deceased |
| 202 | Dorieus | Solange | 65 ans | F | Ouest | Torcel PV | Hopital St Luc | Deceased |
| 203 | Joseph | Dimanche | 39 ans | M | Ouest | Solino | Home | Deceased |
| 204 | Ilysse | Joselene | 19 ans | F | Ouest | Torcel PV | Hopital de Bourdon | Deceased |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|---|
| 205 | Paul | Alexandre | 53 ans | M | Ouest | Kenskoff PV | Home | Deceased |
| 206 | Beavoir | Jocelin | 40 ans | M | Grand' Anse | Jeremie | Hopital dame Marie | Deceased |
| 207 | Francois | Yvette | 38 ans | F | Sud | port a piment | Home | Deceased |
| 208 | Lectina | Misene | 53 ans | F | Sud | Les Anglais | Hopital les anglais | Deceased |
| 209 | Austin | Fedeline | 19 ans | F | Sud | Cayes | Home | Deceased |
| 210 | Estimable | watson | 27 ans | M | Ouest | Fort Dimanche | C.T.C Aviation | Deceased |
| 211 | Pierre | Bonhomme | 4 ans | M | Artibonite | Marchand dessalines | Home | Deceased |
| 212 | Pierre | Rosamene | 57 ans | F | Ouest | Lasaline | Home | Deceased |
| 213 | Pierre | Wisline | 16 ans | F | Ouest | Fort Dimanche | Home | Deceased |
| 214 | Joseph | Widemay | 12 ans | M | Ouest | Chancerelles | Hopital Petit freres et soeurs | Deceased |
| 215 | Joseph | Deserme Damas | 48 ans | M | Ouest | Chancerelles | Home | Deceased |
| 216 | St Herese | Etinne | 35 ans | M | Ouest | Petit Goave | Petit Goave | Deceased |
| 217 | Topine | Hanorable | 40 ans | F | Ouest | Petit Goave | Petit Goave | Deceased |
| 218 | jean Pierre | remy | 56 ans | M | Ouest | Fort Dimanche | C.T.C Bicentenaire | Deceased |
| 219 | Souffrant | Jean Elie | 45 ans | M | Ouest | Fort Dimanche | Home | Deceased |
| 220 | Pierre | Junior | 25 ans | M | Ouest | delmas 2 | C.T.C Aviation | Deceased |
| 221 | Pierre | Annilia | 56 ans | F | Ouest | delmas 2 | Home | Deceased |
| 222 | Borgella | Chlophat | 75 ans | M | Ouest | Fort Dimanche | C.T.C Bicentenaire | Deceased |
| 223 | Belivert | Ferere | 67 ans | M | Ouest | Bel'Air | Home | Deceased |
| 224 | Eveillard | Sony | 22 ans | M | Ouest | Lasaline | Hopital delmas 31 | Deceased |
| 225 | Joseph | Wisline | 8 mois | F | Ouest | Fort Dimanche | C.T.C medecin du monde | Deceased |
| 226 | Hilaire | Timarie | 26 ans | F | Sud'Est | Bainet | Home | Deceased |
| 227 | Dieuis | Fleur saint | 45 ans | M | Ouest | Petit Goave | Petit Goave | Deceased |
| 228 | Ville | Sonia | 26 ans | F | Ouest | Lasaline | Home | Deceased |
| 229 | Joseph | Antella | 70 ans | M | Artibonite | Petite Riv.de L'Art. | Hopital Charles Colimon | Deceased |
| 230 | Joseph | Nendilah | 35 ans | F | Artibonite | Petite Riv.de L'Art. | Hopital Charles Colimon | Deceased |
| 231 | Occeus | St Franc | 36 ans | M | Artibonite | Carrefour paix | Hopital Doyin | Deceased |
| 232 | Donly | Wilsaint | 17 ans | M | Artibonite | Petite Riv.de L'Art. | Centre de sante Poste pierro | Deceased |
| 233 | Pierre | Pierre Max | 70 ans | M | Artibonite | St Marc | En chemin pour l'hopital | Deceased |
| 234 | Cajoux | Altida | 48 ans | F | Artibonite | Marchand dessalines | Hopital St Nicolas | Deceased |
| 235 | Ranel | Metelo | 19 ans | M | Artibonite | Marchand dessalines | Hopital Charles Colimon | Deceased |
| 236 | Petit Frere | Cenouca | 47 ans | M | Artibonite | Marchand dessalines | Home | Deceased |
| 237 | Larira | Marilien | 60 ans | F | Artibonite | Carrefour paix | Hopital Charles Colimon | Deceased |
| 238 | St Jean | Robert | 75 ans | M | Artibonite | Petite Riv.de L'Art. | Centre de sante Poste pierro | Deceased |
| 239 | Juillet | Claudine | 42 ans | M | Artibonite | Grande Saline | Home | Deceased |
| 240 | Joseph | Monel | 34 ans | M | Artibonite | Marchand dessalines | Hopital Charles Colimon | Deceased |
| 241 | Methelot | Ronel | 19 ans | M | Artibonite | Petite Riv.de L'Art. | Hopital Charles Colimon | Deceased |
| 242 | Macelus | Clarecelie | 75 ans | F | Artibonite | St Marc | Hopital St Nicolas | Deceased |
| 243 | Dort | Dieudinon | 67 ans | M | Artibonite | Petite Riv.de L'Art. | Home | Deceased |
| 244 | Lexinord | Louinex | 27 ans | M | Artibonite | Marchand dessalines | Home | Deceased |
| 245 | Julien | Oracine | 48 ans | F | Artibonite | Marchand dessalines | Hopital Claire heureuse | Deceased |
| 246 | Valentin | Fleurentin | 15 ans | M | Artibonite | St Marc | Hopital St Nicolas | Deceased |
| 247 | Blanc | Theodore | 92 ans | M | Artibonite | St Marc | Home | Deceased |
| 248 | Paul | Youvens | 19 ans | M | Artibonite | Grande Saline | Home | Deceased |
| 249 | Yllus | Chelmanie | 16 ans | F | Artibonite | Marchand dessalines | Hopital Charles Colimon | Deceased |
| 250 | St Jean | Lisena | 54 ans | M | Artibonite | Marchand dessalines | Home | Deceased |
| 251 | Joseph | Alvares | 50 ans | M | Artibonite | Marchand dessalines | Hopital Charles Colimon | Deceased |
| 252 | Olicier | Alicienne | 52 ans | F | Artibonite | Marchand dessalines | Hopital Charles Colimon | Deceased |
| 253 | Sergiles | Herold | 32 ans | M | Artibonite | Marchand dessalines | Hopital Charles Colimon | Deceased |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|---|
| 254 | Berlus | Koya | 80 ans | M | | Grande Saline | Hopital St Nicolas | Deceased |
| 255 | Fleurant | Frisdord | 10 ans | M | | Grande Saline | Hopital St Nicolas | Deceased |
| 256 | Auguste | Jonas | 17 ans | M | | Marchand dessalines | Petite Riv. De L'Art. | Deceased |
| 257 | Chenisca | Shelmanie | 16 ans | F | | Pont-Joux | Hopital Charles Colimon | Deceased |
| 258 | Sergiles | Annerose | 32 ans | F | | Marchand dessalines | Hopital Charles Colimon | Deceased |
| 259 | Dorelus | Narcius | | M | | Petite Riv.de L'Art. | Home | Deceased |
| 260 | Tifo | Mondline | 42 ans | F | | Grande Saline | En chemin pour l'hopital | Deceased |
| 261 | Nezius | Kerlineda | 26 ans | F | | Grande Saline | En chemin pour l'hopital | Deceased |
| 262 | Elane | Victor | 70 ans | M | | Marchand dessalines | En chemin pour l'hopital | Deceased |
| 263 | Joseph | Edna | 25 ans | F | | Marchand dessalines | En chemin pour l'hopital | Deceased |
| 264 | Pierre | Wislet | 37 ans | M | | pont Sonde | Hopital St Nicolas | Deceased |
| 265 | Joseph | Saintheloire | 36 ans | M | | Marchand dessalines | Hopital Albert Shwetzert | Deceased |
| 266 | Renison | Olida | 3 ans | M | | Marchand dessalines | Home | Deceased |
| 267 | Mathurin | Soimene | 81 ans | F | | St Marc | Hopital St Nicolas | Deceased |
| 268 | Prospere | Normil | 75 ans | M | | St Marc | Home | Deceased |
| 269 | Dimanche | Navitil Mrie Lucie | 73 ans | F | | St Marc | Hopital St Nicolas | Deceased |
| 270 | Joseph | Rodrigue | 42 ans | M | | St Marc | Hopital St Nicolas | Deceased |
| 271 | Montasse | Geniel | 62 ans | M | | St Marc | Hopital St Nicolas | Deceased |
| 272 | Fidie | Talandieu | 80 ans | M | | Petite Riv.de L'Art. | Hopital Plassac | Deceased |
| 273 | Alcius | Teliside | 46 ans | F | | Petite Riv.de L'Art. | Hopital Charles Colimon | Deceased |
| 274 | Charles | Yolngite | 72 ans | F | | Marchand dessalines | Hopital Charles Colimon | Deceased |
| 275 | Joseph | Gregory | 32 ans | M | | Marchand dessalines | Hopital Charles Colimon | Deceased |
| 276 | Charles | Lourina | 70 ans | F | | Marchand dessalines | Hopital Charles Colimon | Deceased |
| 277 | Louicius | Aland | 2 ans | M | | Marchand dessalines | Home | Deceased |
| 278 | Joseph | Rose Marie | 37 ans | F | | Marchand dessalines | Hopital Charles Colimon | Deceased |
| 279 | Jean Baptiste | Fanord | 35 ans | M | | Marchand dessalines | Home | Deceased |
| 280 | Brist | Parolistha | 5 ans | M | | Marchand dessalines | Hopital Charles Colimon | Deceased |
| 281 | St Ilaire | Fleurir | 59 ans | M | | St Michel de l'Atalaye | Home | Deceased |
| 282 | Pierre | Rosemarie | 48 ans | M | | St Michel de l'Atalaye | Home | Deceased |
| 283 | Defontaine | Odilon | 60 ans | M | | Marchand dessalines | Home | Deceased |
| 284 | D'or | Jeannette | 60 ans | F | | Grand Goave | En chemin pour l'hopital | Deceased |
| 285 | Cherinouee | Claudette | 27 ans | F | | Lasaline | C.T.C Bicentenaire | Deceased |
| 286 | Jean Charles | Fera | 42 ans | M | | Pernier | Hopital St Luc | Deceased |
| 287 | Pierre | Judith | 30 ans | F | | Lasaline | C.T.C Bicentenaire | Deceased |
| 288 | Ceneus | Richard | 28 ans | M | | Lasaline | C.T.C Bicentenaire | Deceased |
| 289 | Louis | Anecia | 47 ans | F | | Warf Jeremie | HUEH | Deceased |
| 290 | Jean | Dantes | 72 ans | M | | la Plaine du Cul de sac | C.T.C Ganthier | Deceased |
| 291 | Jean | Sancisse | 87 ans | F | | Portail St Joseph | Hopital Petit freres et soeurs | Deceased |
| 292 | Lazarre | Rosemene | 40 ans | F | | Petit Trou de Nippes | Centre de sante petit Trou de Nippes | Deceased |
| 293 | Gustave | Evens | 55 ans | M | | Lasaline | C.T.C Bicentenaire | Deceased |
| 294 | Richemond | Bonel | 45 ans | M | | Les Cayes | En chemin pour l'hopital | Deceased |
| 295 | Syrteron | Kesnel | 31 ans | M | | Canape Vert PV | C.T.C Martissant | Deceased |
| 296 | Oscar | Tigason | 26 ans | M | | Lasaline | Hopital Ste Catherine | Deceased |
| 297 | Frantz | Valeris | 11 ans | F | Ouest | Nazon | Hopital delmas 33 MSF | Deceased |
| 298 | Pierre | Pierre Louis | 72 ans | M | Ouest | Solino | Hopital Merlin Solino | Deceased |
| 299 | Guerrier | Lekel | 77 ans | M | Ouest | Solino | Hopital delmas 33 MSF | Deceased |
| 300 | Joseph | Leleine | 40 ans | F | Ouest | Cite Soleil | Hopital St Luc | Deceased |
| 301 | MERISIER | Dalove | 11 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Deceased |
| 302 | ALBERT | Estandi | 11 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Deceased |
| 303 | DERISME | Dime | 16 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Deceased |
| 304 | LOUIS | Fénélia | 47 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Deceased |

Laventure et al. v. United Nations et al, Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 305 | YLUSTRE | Lourdie | 8 ans | F | Cx-des-Bouquets | 1er Belle-Fontaine | Deceased |
| 306 | VIL | Anette | 45 ans | F | l'Ouest | 1er Belle-Fontaine | Deceased |
| 307 | THELUSMA | Wiedel | 5 ans | M | l'OUEST | 1er Belle-Fontaine | Deceased |
| 308 | SENAT | Sainphat | 84 ans | M | Ouest | 1er Belle-Fontaine | Deceased |
| 309 | DERILUS | Marie-Ange | 43 ans | F | l'Ouest | 1er Belle-Fontaine | Deceased |
| 310 | PAULIMA | Gérime | 76 ans | M | l'Ouest | 1er Belle-Fontaine | Deceased |
| 311 | SENAT | Louina | 49 ans | F | l'Ouest | 1er Belle-Fontaine | Deceased |
| 312 | LEBRUN | Occéanise | 44 ans | F | Ouest | 1er Belle-Fontaine | Deceased |
| 313 | PIERRE | Délinor | 58 ans | M | l'Ouest | 1er Belle-Fontaine | Deceased |
| 314 | YLUSTRE | Lucner | 10 ans | M | l'Ouest | 1er Belle-Fontaine. | Deceased |
| 315 | YLUSTRE | Safira | 8 ans | F | l'Ouest | 1er Belle-Fontaine | Deceased |
| 316 | THEOLIEN | Rodener | 42 ans | M | Cx-des-bouquets | 1er Belle-Fontaine | Deceased |
| 317 | CHARLES | Monique | 26 ans | F | Cx-des- Bouquets | 1er Belle-Fontaine | Deceased |
| 318 | JEAN | Lagro | 82 ans | M | l'Ouest | 1er Belle-Fontaine | Deceased |
| 319 | FLOSIUS | Ménaj | 32 ans | M | l'Ouest | 1er Belle-Fontaine | Deceased |
| 320 | THELUSMON | Tiakon | 31 ans | M | l'Ouest | 1er Belle-Fontaine | Deceased |
| 321 | ETIENNE | Messiphat | 22 ans | M | l'Ouest | 1er Belle-Fontaine | Deceased |
| 322 | JEAN | Dieumercie | 8 ans | F | l'Ouest | 1er Belle-Fontaine | Deceased |
| 323 | AUGUSTIN | Océan | 49 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Deceased |
| 324 | LOUIS | Nacius | 42 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Deceased |
| 325 | MERILIANT | Merilianne | 42 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 326 | ELIUS | Chriscilla | 40 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 327 | SIMILIEN | Penel | 8 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 328 | LOUISE | Ytomise | 71 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 329 | SAINT-ILUS | Julien | 72 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 330 | SAINT-VIL | Exfey | 2 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 331 | MOISE | Innocent | 40 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 332 | LOMME | Fifine | 39 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 333 | SOIRILUS | Ilus | 37 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 334 | FRETIDE | Fernande | 73 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 335 | ARISTE | Manitha | 19 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 336 | PAUL | Louis | 59 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 337 | FRERETIL | Aniase | 8 mois | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 338 | PAUL | Mérina | 64 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 339 | EXIUS | Ernès | 45 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 340 | LOUIS | Mackenlove | 22 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 341 | DERICIEN | laventure | 44 ans | M | l'OUEST | 2eme Belle-Fontaine | Deceased |
| 342 | PETIT BLAN | Oramise | 59 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 343 | PETIT BLAN | Norvius | 82 ans | M | l'Ouest | 2 eme Belle-Fontaine | Deceased |
| 344 | JEAN BAPTISTE | Marie | 69 ans | F | l'Ouest | 2 eme Belle-Fontaine | Deceased |
| 345 | PIERRE | Alina | 38 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 346 | SAUVEUR | Roland | 7 ans | M | l'Ouest | 2 eme Belle-Fontaine | Deceased |
| 347 | SILUS | Marie Jesuna | 17 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 348 | EXILIEN | Ernicia | 69 ans | F | Ouest | 2 eme Belle-Fontaine | Deceased |
| 349 | Fleuristin | Lundira | | F | West | CTC Monroville | Deceased |
| 350 | Fortilus | Suprima | | M | West | CTC 10eme Oranger | Deceased |
| 351 | Altidor | Dieubeni | | M | West | CTC 10eme Oranger | Deceased |
| 352 | Deshommes | Moise | | M | West | CTC Menoville | Deceased |
| 353 | Yra | Edner | | M | West | CTC Monroville | Deceased |
| 354 | Altidor | Philistin | | M | l'Ouest | CTC10eme Oranger | Deceased |
| 355 | JOSEPH | Duval | 51 ans | M | Cx-des-Bouquets | | Infected |

Laventure et al, v. United Nations et al, Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 356 | ANTOINE | Lutane | 45 ans | F. | Cx-des-Bouquets | | Infected |
| 357 | GERIME | Vina | 32 ans | F. | Cx-des-Bouquets | | Infected |
| 358 | THELUS | Melide | 81 ans | F. | Cx-des-Bouquets | | laventure |
| 359 | CHARLES | Dieumercie | 54 ans | F. | Cx-des-Bouquets | | Infected |
| 360 | CHARLES | Dominique | 61 ans | F. | Cx-des-Bouquets | | Infected |
| 361 | GERIME | Melina | 43 ans | F. | Cx-des-Bouquets | | Infected |
| 362 | AUGUSTIN | Legenda | 77 ans | F. | Cx-des-Bouquets | | Infected |
| 363 | CHERY | Guivensly | 15 mois | M | Cx-des-Bouquets | | Infected |
| 364 | CELAN | Jumelson | 6 ans | M | Cx-des-Bouquets | | Infected |
| 365 | JULES | Lena | 25 ans | F. | Cx-des-Bouquets | | Infected |
| 366 | SILUS | Raphael | 48 ans | M | Cx-des-Bouquets | | Infected |
| 367 | PROSPERE | Marie Lourdes | 45 ans | F. | Cx-des-Bouquets | | Infected |
| 368 | ANDRE | Porcia | 34 ans | M | Cx-des-Bouquets | | Infected |
| 369 | PAULEON | Fritsner | 29 ans | M | Cx-des-Bouquets | | Infected |
| 370 | PAULEON | Félius | 24 ans | M | Cx-des-Bouquets | | Infected |
| 371 | PAULEON | Sainvilia | 44 ans | F. | l'OUEST | | Infected |
| 372 | PAULEON | Eralus | 56 ans | M | l'OUEST | | Infected |
| 373 | PAULEON | Méprisan | 63 ans | M | l'Ouest | | Infected |
| 374 | REMILUS | Phelius | 40 ans | M | l'Ouest | | Infected |
| 375 | JOSEPH | Jesumline | 62 ans | F. | l'Ouest | | Infected |
| 376 | THELUS | Jesudonne | 24 ans | F. | Ouest | | Infected |
| 377 | ANNILYSSE | Christian | 62 ans | M | l'Ouest | | Infected |
| 378 | YACINTHE | Ajuste | 62 ans | F. | Ouest | | Infected |
| 379 | JEAN | Losian | 54 ans | M | Ouest | | Infected |
| 380 | MERISIER | Marie Ninie | 32 ans | F. | l'Ouest | | Infected |
| 381 | DESILUS | Magarèt | 31 ans | F. | Ouest | 1er Belle-Fontaine | Infected |
| 382 | DERISME | Beriène | 28 ans | F. | l'Ouest | 1er Belle-Fontaine | Infected |
| 383 | THELISMO | Marie Claude | 26 ans | F. | Ouest | 1er Belle-Fontaine | Infected |
| 384 | THELISMO | Natude | 27 ans | F. | l'Ouest | 1er Belle-Fontaine | Infected |
| 385 | GUERRIER | Amfilor | 61 ans | M | Ouest | 1er Belle-Fontaine | Infected |
| 386 | PAUL | Andrenithe | 19 ans | F. | Ouest | 1er Belle-Fontaine | Infected |
| 387 | PAUL | Désilus | 58 ans | M | l'Ouest | 1er Belle-Fontaine | Infected |
| 388 | THELISMA | Joberthe | 26 ans | F. | l'Ouest. | 1er Belle-Fontaine | Infected |
| 389 | DERISMA | Déluster | 45 ans | M | Ouest | 1er Belle-Fontaine | Infected |
| 390 | PAUL | Junio | 14 ans | M | l'Ouest | 1er Belle-Fontaine | Infected |
| 391 | ALBERT | Mona | 19 ans | F. | l'Ouest | 1er Belle-Fontaine | Infected |
| 392 | JEAN | Carline | 29 ans | F. | Ouest | 1er Belle-Fontaine | Infected |
| 393 | DERISME | Berlange | 24 ans | F. | Ouest | 1er Belle-Fontaine | Infected |
| 394 | THELISMA | Jonise | 23 ans | F. | l'Ouest | 1er Belle-Fontaine | Infected |
| 395 | DESILUS | Paulidor | 43 ans | M | l'Ouest | 1er Belle-Fontaine | Infected |
| 396 | HERMANE | Andremène | 45 ans | F. | l'Ouest | 1er Belle-Fontaine | Infected |
| 397 | ANTOINE | Claudia | 28 ans | F. | l'Ouest | 1er Belle-Fontaine | Infected |
| 398 | SIVIL | Francimène | 21 ans | F. | l'Ouest | 1er Belle-Fontaine | Infected |
| 399 | NEYIST | Marina | 22 ans | F. | l'Ouest | 1er Belle-Fontaine | Infected |
| 400 | JUSTIN | Finnelus | 70 ans | M | l'Ouest | 1er Belle-Fontaine | Infected |
| 401 | GUERRIER | Fania | 33 ans | F. | l'Ouest | 1er Belle-Fontaine | Infected |
| 402 | DESILUS | Ricardo | 15 ans | M | l'Ouest | 1er Belle-Fontaine | Infected |
| 403 | JEROME | Ritha | 43 ans | F. | l'Ouest | 1er Belle-Fontaine | Infected |
| 404 | THELISMA | Chantal | 49 ans | F. | l'Ouest | 1er Belle-Fontaine | Infected |
| 405 | JEAN | Calouse | 24 ans | F. | l'Ouest | 1er Belle-Fontaine | Infected |
| 406 | SOLIUS | Paulver | 59 ans | M | l'Ouest | 1er Belle-Fontaine | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 407 | DORESTIL | Christana | 81 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 408 | CIVIL | Matine | 56 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 409 | JULUS | Mérigène | 30 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 410 | LOUISE | Justin | 41 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 411 | JOSEPH | Chrisméne | 55 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 412 | ANNILUS | Lovane | 45 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 413 | PIERRE | Emerson | 12 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 414 | GEORGES | Wideline | 10 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 415 | CHARLES | Solange | 41 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 416 | EXAVIER | Darius | 56 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 417 | DERILUS | Saintena | 14 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 418 | PAUL | Nélan | 62 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 419 | GEORGES | Vaniel | 16 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 420 | JUSTIN | Lovrène | 78 ans | M | l'OUEST | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 421 | DORISME | Polisme | 80 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 422 | PROSPÈRE | Sonia | 36 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 423 | NOURA | Atcefille | 36 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 424 | DERVIL | Jany | 51 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 425 | LOUIS | Germanie | 52 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 426 | FRANCOIS | Marie Maude | 44 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 427 | YLUSTRE | Fafane | 20 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 428 | RAYMOND | Francilia | 24 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 429 | LOUIS | Gina | 32 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 430 | RAYMOND | Nina | 14 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 431 | RAYMOND | Guinès | 18 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 432 | AUGUSTIN | Joliane | 10 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 433 | RAYMOND | Louimond | 16 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 434 | CERILAN | Darvenson | 8 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 435 | PAUL | Clermond | 60 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 436 | DAGENE | Vénel | 4 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 437 | PIERRE | Hermancia | 22 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 438 | PAUL | Matéla | 9 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 439 | PAUL | Antony | 20 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 440 | OSINAC | Viergemine | 61 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 441 | SANTILUS | Dieula | 55 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 442 | EXANE | Jonas | 44 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 443 | JOSEPH | Michelet | 20 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 444 | GEORGES | Roselène | 11 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 445 | JULES | Edison | 10 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 446 | JUSTIN | Joubert | 16 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 447 | MUCIPHAT | Etienne | 19 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 448 | JULES | Mécany | 51 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 449 | JULIEN | Marie Marthe | 9 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 450 | PHENE | Elise | 52 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 451 | MERISIER | Jameson | 12 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 452 | PIERRE | Jullene | 41 ans | F | L'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 453 | THELUSMA | Islande | 16 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 454 | MERISIER | Marie Jesula | 36 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 455 | CIRIUS | Jemène | 78 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 456 | LOUIS | Dieula | 40 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 457 | JEAN CHARLES | Soinélus | 49 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 458 | JOSEPH | Exalène | 78 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 459 | JEAN CHARLES | Féfelus | 84 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 460 | DAGENE | Marie Thérèse | 58 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 461 | CHERY | Ismène | 21 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 462 | CHERY | Milot | 60 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 463 | CHERY | Estève | 44 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 464 | JUSTIN | Rosemitha | 13 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 465 | DAGENE | Rénold | 44 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 466 | DAGENE | Léonel | 7 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 467 | CHARLES | Slifanie | 20 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 468 | ANAIS | Noelus | 61 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 469 | ANAIS | Marie- Ona | 30 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 470 | MESILIA | Louisie | 76 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 471 | ANERA | Elvira | 61 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 472 | SANIRILUS | Jean-Rony | 38 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 473 | JUSTIN | Gerson | 7 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 474 | OSINAC | Liliane | 72 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 475 | YLUSTRE | Disma | 80 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 476 | EDOUARD | Sergo | 51 ans | M | l'OUEST | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 477 | EDOUARD | Sonia | 29 ans | F | l'OUEST | Cx-des-Bouquets | 3er Belle-Fontaine | Infected |
| 478 | RENOUD | Almon | 52 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 479 | DARIUS | Gilbert | 58 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 480 | TELEMARE | Eliamène | 61 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 481 | SAINT-SURIN | Elima | 63 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 482 | CYRIN | Auguste | 21 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 483 | ORIZER | Melissa | 2 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 484 | DARIUS | Etienne | 22 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 485 | JEAN | Loukentia | 3 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 486 | OSINAC | Victoire | 63 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 487 | PIERE | Christiane | 61 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 488 | ISAAC | Cléanus | 64 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 489 | PIERE | Joulemise | 65 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 490 | LISTENE | Dentèle | 74 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 491 | SAINT-FELIX | Louisna | 74 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 492 | PAUL | Malène | 30 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 493 | CIVIL | Micana | 36 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 494 | SAINT-FELIX | Mérilca | 61 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 495 | DORISME | Sevanes | 65 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 496 | PAUL | Eluciane | 63 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 497 | PROSPERE | Sonia | 36 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 498 | MISSIONAIRE | Fleurius | 33 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 499 | Chery | Nadia | 13 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 500 | SENAT | Loumana | 32 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 501 | DERVIL | Lutane | 35 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 502 | PROSPERE | Simon | 24 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 503 | TELEMAQUE | Christianie | 60 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 504 | LOUIS | Francois | 30 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 505 | THOMAS | Edner | 40 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 506 | ORILUS | Estama | 24 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 507 | AUGUSTIN | Lalane | 12 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 508 | BAPTISTE | Mélina | 41 ans | F | l'OUEST | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 509 | LOUIS | Nazius | 51 ans | M | l'OUEST | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 510 | LOUIS | Philomène | 53 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 511 | SAINT-JUSTE | Auriste | 55 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 512 | CHARLES | Monstin | 58 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 513 | AUGUSTIN | Nostin | 53 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 514 | DONE | Prophète | 50 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 515 | ANTOINE | Sulfise | 45 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 516 | HILUS | Viergena | 41 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 517 | PAULEON | Marie Michaud | 34 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 518 | JULES | Lomane | 52 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 519 | PAULEON | Agéror | 32 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 520 | LOUIS | Chonnestif | 30 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 521 | JOSEPH | Dérosier | 48 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 522 | ANTOINE | Olga | 32 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 523 | DERVIL | Claudide | 48 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 524 | NEUS | Eugène | 84 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 525 | JEAN | Daniel | 43 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 526 | RENOUS | René | 66 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 527 | ELIE | Tchaly | 24 ans | M | l'Ouest | Cx-des-Bouquets | 3or Belle-Fontaine | Infected |
| 528 | JEAN | Christophe | 51 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 529 | DERVIL | Roland | 37 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 530 | DERVIL | Linto | 38 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 531 | LEBRUN | Bouane | 54 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 532 | SENAT | Micheline | 28 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 533 | CHARLES | Aline | 50 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 534 | ACCINOT | Jean | 48 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 535 | PROSPERE | Hermilia | 20 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 536 | CHARLES | Adeline | 45 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 537 | SENAT | Jean-Claude | 38 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 538 | ELVECIUS | Atemise | 66 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 539 | DEVIL | Vernelia | 42 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 540 | PIERRE | Claudette | 22 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 541 | PHONFIL | Christamene | 30 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 542 | CHARLES | Abner | 19 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 543 | FLEURINE | Wisly | 22 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 544 | TARLINE | Dorisme | 5 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 545 | LOUIS | Alteclane | 54 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 546 | ROBERT | Roberno | 30 ans | F | l'OUEST | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 547 | TILUS | Solange | 52 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 548 | ODILON | Jaline | 41 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 549 | JOSEPH | Dieumercie | 53 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 550 | NEUS | Blenneuse | 75 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 551 | DORESTIL | Simera | 77 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 552 | AUTILUS | Arnold | 59 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 553 | LOUIS | Jonas | 52 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 554 | GERIME | Maleil | 52 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 555 | GERIME | Paulver | 55 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 556 | MERISIER | Dieula | 58 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 557 | ANOUS | Maneus | 75 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 558 | ANOUS | Lovanis | 68 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 559 | THEUS | Clairmont | 81 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 560 | ALFRED | Sofistin | 83 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 561 | LOUIS | Bertho | 36 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 562 | JOSEPH | Bensley | 4 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 563 | HENRY | Berline | 8 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 564 | LOUIS | Claunine | 40 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 565 | PIERRE | Josette | 38 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 566 | DARVENS | Cerilan | 8 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 567 | JEAN | Sonia | 31 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 568 | SENAT | MarieYne | 36 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 569 | ANTOINE | Vanes | 36 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 570 | DOR | Antonia | 33 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 571 | DORIUS | Rigaud | 37 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 572 | GUEE | Acefie | 39 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 573 | AUGUSTIN | Sony | 18 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 574 | LOUIS | Madele | 24 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 575 | EDOUARD | carelus | 17 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 576 | JEAN-CHARLES | Fritzner | 21 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 577 | COLLOT | Guertrude | 36 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 578 | RENOIS | Minove | 11 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 579 | CARELUS | Rosemelene | 12 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 580 | BRUTUS | Fedinord | 18 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 581 | SAUVEUR | Fleurine | 60 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 582 | JEAN | Aquila | 70ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 583 | PHONFIL | Yramo | 58 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 584 | THEROLUS | Collot | 52 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 585 | DESULME | Moduste | 52 ans | F | L'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 586 | PAUL | Louis | 29 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 587 | LEBRUN | Justin | 17ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 588 | PROSPERE | Lita | | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 589 | SAINVILUS | MarieAntilia | 35 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 590 | DERVIL | Estephanie | 16 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 591 | DERVIL | Charlina | 22ans | F | l'Ouest | CX-des-bouquets | 1er Belle-Fontaine | Infected |
| 592 | LEBRUN | Philistin | 78 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 593 | EDMOND | Rosena | 28 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 594 | LOUISE | Angena | 7 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 595 | JULES | Estira | 29 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 596 | LOUSIE | Angena | 7 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 597 | JULES | Estira | 29 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 598 | COLLOT | Tavius | 54 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 599 | LOUISIE | Wilson | 35ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 600 | LOUISIE | angéline | 7 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 601 | LOUISIE | berto | 12 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 602 | CARELUS | Philippe | 5 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 603 | JEAN JACQUES | Michelove | 7 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 604 | PIERRE | carélus | 60ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 605 | CHARLES | Elie | 19 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 606 | CHARLES | Nasson | 36 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 607 | CHARLES | Maxo | 33 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 608 | RENOIS | Christania | 7 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 609 | RENOIS | Anette | 15 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 610 | COLAS | Nédeline | 12ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 611 | JULES | Wilnorson | 5 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 612 | BAPTISTE | Josmy | 7ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 613 | OXELAN | Saint-Milia | 76 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 614 | GERARD | Madrémène | 42 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 615 | DAGENE | Dinvoliane | 44 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 616 | JUSTIN | Oristin | 53 ans | M | l'OUEST | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 617 | JEAN-CHARLES | Ena | 17 ans | F | l'OUEST | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 618 | FRANTZ | Ena | 10 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 619 | BONHEUR | Amancie | 37 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 620 | PAUL | Rose André | 36 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 621 | DERVIL | Mervien | 70 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 622 | ANTOINE | Ydalia | 55 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 623 | HENRY | Fédna | 14 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 624 | HENRY | Léonel | 36 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 625 | HENRY | Job | 5 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 626 | JOSEPH | Louis | 43 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 627 | SAIN-JEAN | Edmond | 19 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 628 | ERIUS | Walter | 7 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 629 | SAINT-LOUIS | Emmanuel | 46 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 630 | DERVIL | Olimène | 20 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 631 | LOUIS | Bertho | 36 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 632 | JOSEPH | Bensley | 4 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 633 | HENRY | Berline | 8 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 634 | LOUIS | Claunine | 40 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 635 | PIERRE | Josette | 38 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 636 | DARVENS | Cerlan | 8 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 637 | JEAN | Sonia | 31 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 638 | SENAT | Marie Yne | 36 ans | F | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 639 | ANTOINE | Vanes | 36 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 640 | DOR | Antonia | 33 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 641 | DORIUS | Rigaud | 37 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 642 | GUEE | Acéffe | 39 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 643 | AUGUSTIN | Sony | 18 ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 644 | LOUIS | Nadège | 24 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 645 | EDOUARD | carelus | 17 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 646 | JEAN-CHARLES | Fritzner | 21 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 647 | COLEST | Guertrude | 36 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 648 | BRUTUS | Fednord | 18 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 649 | SAUVEUR | Fleurine | 60 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 650 | JEAN | Aquila | 70ans | M | Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 651 | PHONFIL | Yramo | 58 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 652 | THEROLUS | Collot | 52 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 653 | DESULME | Moduste | 52 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 654 | PAUL | Louis | 29 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 655 | LEBRUN | Justin | 17ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 656 | PROSPERE | Lita | | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 657 | SAINVILUS | Marie Antilia | 35 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 658 | DERVIL | Estephanie | 16 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 659 | DERVIL | Charlina | 22ans | F | l'Ouest | CX-des-bouquets | 1er Belle-Fontaine | Infected |
| 660 | LEBRUN | Philistin | 78 ans | M | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 661 | EDMOND | Rosena | 28 ans | F | l'Ouest | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 662 | HEBARD | Elisane | 27ans | F | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 663 | JEAN | Sabrina | 6 ans | F | Cx-des-Bouquets | 1er Belle-Fontaine | Infected |
| 664 | RENOIS | Mimove | 11 ans | M | l'Ouest | 1er Belle-Fontaine | Infected |
| 665 | CARELUS | Rosemelène | 12 ans | M | l'Ouest | 1er Belle-Fontaine | Infected |
| 666 | SAINT-LOUIS | Alo | 58 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 667 | LOUIS | Gay | 56 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 668 | DESIR | Djenicha | 3 ans 1/2 | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 669 | ULRICK | Samar | 29 ans | F | l'OUEST | 2eme Belle-Fontaine | Deceased |
| 670 | SANON | Oripha | 62 ans | M | l'OUEST | 2eme Belle-Fontaine | Deceased |
| 671 | LOUIS | Saint-silia | 49 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Deceased |
| 672 | PIERRE | Junior | 7 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Deceased |
| 673 | FELIX | Edson | 21 ans | F | l'Ouest | 2eme Belle-Fontaine | Infected |
| 674 | EXILUS | Saintrilus | 70 ans | F | Ouest | 2eme Belle-Fontaine | Deceased |
| 675 | EXILUS | Sainvilia | 36 ans | M | Ouest | 2eme Belle-Fontaine | Deceased |
| 676 | FELIX | Laicha | 1 an | M | Ouest | 2eme Belle-Fontaine | Infected |
| 677 | JULIEN | Manno | 26 ans | F | Ouest | 2eme Belle-Fontaine | Infected |
| 678 | NASIUS | Jerome | 2 ans | M | l'Ouest | 2eme Belle-Fontaine | Infected |
| 679 | JULIEN | Locdha | 4 ans | M | Ouest | 2eme Belle-Fontaine | Infected |
| 680 | CHARLES | Jean | 22 ans | M | l'Ouest | 2eme Belle-Fontaine | Infected |
| 681 | ERMILUS | Lovanist | 68 ans | M | Ouest | 2eme Belle-Fontaine | Infected |
| 682 | GAY | Manélus | 52 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 683 | PIERRE | Edlyne | 19 ans | F | Ouest | 2eme Belle-Fontaine | Infected |
| 684 | SOISIUS | Cansir | 53 ans | M | Ouest | 2eme Belle-Fontaine | Infected |
| 685 | ORISMA | Vernélus | 61 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 686 | LOUISIUS | Nérius | 45 ans | M | l'Ouest | 2eme Belle-Fontaine | Infected |
| 687 | PIERRE | Philippe | 32 ans | M | Ouest | 2eme Belle-Fontaine | Infected |
| 688 | LOUIS | Dérimene | 67 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 689 | ANTOINE | Jean | 42 ans | M | Ouest | 2eme Belle-Fontaine | Deceased |
| 690 | PIERRE | Arius | 57 ans | M | Ouest | 2eme Belle-Fontaine | Infected |
| 691 | PIERRE | Charité | 18 ans | F | Ouest | 2eme Belle-Fontaine | Deceased |
| 692 | PIERRE | Breby | 30 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 693 | MERVIL | Sanofus | 8 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 694 | ORISTIL | Onissaint | 45 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 695 | GERMAIN | Germène | 28 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 696 | ALCEUS | Gay | 41 ans | M | Ouest | 2eme Belle-Fontaine | Infected |
| 697 | MELIUS | Auguste | 67 ans | M | l'Ouest | 2eme Belle-Fontaine | Infected |
| 698 | PIERRE | Dieumany | 24 ans | M | l'Ouest | 2eme  Belle-Fontaine | Deceased |
| 699 | EXILUS | Edma | 45 ans | F | l'Ouest | 2eme Belle-Fontaine | Infected |
| 700 | SAINTELA | Antilus | 26 ans | M | l'Ouest | 2eme Belle-Fontaine | Infected |
| 701 | SANON | Andréane | 43 ans | F | l'Ouest | 2eme Belle-Fontaine | Infected |
| 702 | BAPTISTE | Saint-Ripha | 68 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 703 | OREL | Felicia | 36 ans | F | l'Ouest | 2eme Belle-Fontaine | Infected |
| 704 | EXIL | Judes | 35 ans | M | l'Ouest | 2eme Belle-Fontaine | Infected |
| 705 | GUE | Maricia | 66 ans | F | l'Ouest | 2eme Belle-Fontaine | Infected |
| 706 | PIERRE | Lérius | 36 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 707 | DESIR | Aticile | 76 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 708 | EXILIEN | Hebrun | 45 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 709 | LOUIS | Louisana | 28 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 710 | EXILIEN | Vito | 21 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 711 | EDOUARD | Monique | 50 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 712 | Oril | Exzeul | 5 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 713 | OREL | Ezau | 5 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Deceased |
| 714 | NOEL | Enso | 15 ans | M | Cx-des- Bouquets | 2eme Belle-Fontaine | Deceased |
| 715 | MENA | Saint-Luc | 68 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Deceased |
| 716 | OREL | Edouard | 11 mois | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 717 | SERRELUS | Filica | 39 ans | F | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 718 | DERISTE | Elise | 70 ans | F | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 719 | JEAN | Marhide | 2 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 720 | LOUIS | Jesner | 42 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 721 | LOUIS | Raynold | 60 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 722 | CLAUDE | Yolette | 43 ans | F | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 723 | BRUNE | Charité | 17 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 724 | LOUSIUS | Aristil | 27 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 725 | PIERRE | Romain | 38 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 726 | CHARLIUS | Antoine | 72 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 727 | LOUIS | Christon | 44 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 728 | PHILISTIN | Elifils | 63 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 729 | ESTIME | Mélicia | 40 ans | F | Cx-des-Bouquets | 2eme Belle-Fontaine | Infected |
| 730 | NACILIEN | Claude | 64 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Deceased |
| 731 | SAINRIUS | Petit Blan | 43 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Deceased |
| 732 | METTELUS | Mitil | 59 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Deceased |
| 733 | PHELISSAINT | Sanon | 72 ans | M | Cx-des-Bouquets | 2eme Belle-Fontaine | Deceased |
| 734 | SAINTILUS | Ylairenie | 60 ans | F | Cx-des-Bouquets | 2eme Belle-Fontaine | Deceased |
| 735 | SANON | Fednard | 7 ans | M | l'OUEST | 2eme Belle-Fontaine | Deceased |
| 736 | DERVILUS | Cardo | 26 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 737 | JEAN | Seristin | 60 ans | M | Ouest | 2eme Belle-Fontaine | Deceased |
| 738 | LEXIS | Jjesimène | 51 ans | F | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 739 | SAINTEMAS | Jeanristil | 66 ans | M | l'Ouest | 2eme Belle-Fontaine | Deceased |
| 740 | ARIUS | Ariste | 66 ans | M | l'Ouest | 2 eme Belle-Fontaine | Infected |
| 741 | BEJA | Usia | 73 ans | F | l'Ouest | 2 eme Belle-Fontaine | Infected |
| 742 | CHARLES | Defilia | 27 ans | F | l'Ouest | 2eme Belle-Fontaine | Infected |
| 743 | PAUL | Nerimène | 35 ans | F | l'Ouest | 2 eme Belle-Fontaine | Infected |
| 744 | JEAN | Mariane | 4 ans | F | l'Ouest | 2 eme Belle-Fontaine | Infected |
| 745 | PIERRE | Leane | 3 ans | M | l'Ouest | 2 eme Belle-Fontaine | Infected |
| 746 | GERARD | Mcrisemène | 2ans1/2 | F | l'Ouest | 2 eme Belle-Fontaine | Infected |
| 747 | LAURANT | Franck | 2 ans | M | l'OUEST | 2 eme Belle-Fontaine | Infected |
| 748 | GERNILUS | Brune | 58 ans | M | l'OUEST | 2eme Belle-Fontaine | Infected |
| 749 | PAUL | Joceline | 3 ans | F | l'Ouest | 2 eme Belle-Fontaine | Infected |
| 750 | SIMILIEN | Novius | 73 ans | M | Ouest | 2 eme Belle-Fontaine | Infected |
| 751 | PIERRE | Familus | 40 ans | M | l'Ouest | 2 eme Belle-Fontaine | Infected |
| 752 | PIERRE | Falande | 16 ans | F | l'Ouest | 2eme Belle-Fontaine | Infected |
| 753 | JEAN | Jonord | 26 ans | M | l'Ouest | 2 eme Belle-Fontaine | Infected |
| 754 | CONSTAN | Stephanie | 2 ans | F | Ouest | 2eme Belle-Fontaine | Infected |
| 755 | SAINT-LOUIS | Luciane | 51 ans | F | West | 2 eme Belle-Fontaine | Infected |
| 756 | orelus | Daphéline | | M | Croix des Bouquets | CTC 10eme Oranger | Infected |
| 757 | Daguerre | Wawens | | M | CDB | CTC 10eme Oranger | Infected |
| 758 | Constant | Andrephene | | M | CDB | CTB | Infected |
| 759 | Ducasse | Guirlene | | F | West | CTC 10eme Oranger | Infected |
| 760 | Thomas | Saintanette | | F | West | CTC 10eme Oranger | Infected |
| 761 | Charles | Chateus | | M | West | CTC 10eme Oranger | Infected |
| 762 | Joseph | Louime | | M | West | CTC 10eme Oranger | Infected |
| 763 | Aristide | Romaine | | F | West | CTC 10eme Oranger | Infected |

Laventure et al, v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|---|
| 764 | Dorcel | Jounece | | M | West | CDB | CTC 10eme Oranger | Infected |
| 765 | Dorcel | Levenson | | M | West | CDB | CTC 10eme Oranger | Infected |
| 766 | Raymond | Marie Carole | | F | West | CDB | CTC 10eme Oranger | Infected |
| 767 | Seide | Wilbert | | M | West | CDB | CTC 10ema Oranger | Infected |
| 768 | Seide | Stephenson | | M | West | CDB | CTC 10ema Oranger | Infected |
| 769 | Seide | Egnold | | M | West | CDB | CTC 10eme Oranger | Infected |
| 770 | Seide | Louider | | M | West | CDB | CTC 10eme Oranger | Infected |
| 771 | Martinez | Jean Fred Landima | | M | West | CDB | CTC 10eme Oranger | Infected |
| 772 | Marcellus | Yvrose | | F | West | CDB | CTC 10eme Oranger | Infected |
| 773 | Mukesh | Jean Olguens | | M | West | CDB | CTC10eme Oranger | Infected |
| 774 | Francois | Rosemanie | | F | West | CDB | CTC10eme Oranger | Infected |
| 775 | Ocean | welvens | | M | West | CDB | CTC 10eme Oranger | Infected |
| 776 | Ocean | Darlande | | F | West | CDB | CTC10eme Oranger | Infected |
| 777 | Raymond | Yvans Lovensky | | M | West | CDB | CTC10eme Oranger | Infected |
| 778 | Ocean | Naicka | | F | West | CDB | CTC10eme Oranger | Infected |
| 779 | Georges | Elusiane | | F | West | CDB | CTC10eme Oranger | Infected |
| 780 | Estverne | Philomise | | F | West | CDB | CTC10eme Oranger | Infected |
| 781 | Merllant | Joseph Sauveur | | M | West | CDB | CTC10eme Oranger | Infected |
| 782 | Altidor | Lovanus | | M | West | CDB | CTC10eme Oranger | Infected |
| 783 | Altidor | Juline | | M | West | CDB | CTC10eme Oranger | Infected |
| 784 | Renelus | Saint-Mecia | | F | West | CDB | CTC 10eme Oranger | Infected |
| 785 | Bien Aime | Rosemene | | F | West | CDB | CTC10eme Oranger | Infected |
| 786 | Elvoius | Thelica | | F | West | CDB | CTC10eme Oranger | Infected |
| 787 | Rene | Marie Lourdes | | F | West | CDB | CTC10eme Oranger | Infected |
| 788 | Charles | Gerard | | M | West | CDB | CTC10eme Oranger | Infected |
| 789 | Jean Louis | Denel | | M | West | CDB | CTC10eme Oranger | Infected |
| 790 | Seide | Rebeca | | F | West | CDB | CTC10eme Oranger | Infected |
| 791 | Louis | Kendy | | M | West | CDB | CTC10eme Oranger | Infected |
| 792 | Cine | Gana | | M | West | CDB | CTC10eme Oranger | Infected |
| 793 | Providence | Dapheline | | F | West | CDB | CTC10eme Oranger | Infected |
| 794 | Fortius | Fortina | | M | West | CDB | CTC10eme Oranger | Infected |
| 795 | Providence | Djevensca | | M | West | CDB | CTC10eme Oranger | Infected |
| 796 | Saintilus | Andretha | | F | West | CDB | CTC10eme Oranger | Infected |
| 797 | Louis | Lovemethia | | F | West | CDB | CTC10eme Oranger | Infected |
| 798 | Eugene | Marie | | F | West | CDB | CTC10eme Oranger | Infected |
| 799 | Charles | Roseme | | F | West | CDB | CTC10eme Oranger | Infected |
| 800 | Fleury | Jacques Evens | | M | West | CDB | CTC10eme Oranger | Infected |
| 801 | Cine | Colbert | | M | West | CDB | CTC10eme Oranger | Infected |
| 802 | Dorcilus | Methelus | | M | West | CDB | CTC10eme Oranger | Infected |
| 803 | Desline | Alourdes | | F | West | CDB | CTC10eme Oranger | Infected |
| 804 | Providence | Deloude | | F | West | CDB | CTC10eme Oranger | Infected |
| 805 | Charles | Luckson | | M | West | CDB | CTC10eme Oranger | Infected |
| 806 | Laurin | Stanley | | M | West | CDB | CTC10eme Oranger | Deceased |
| 807 | Saintelus | Gertha | | F | West | CDB | CTC10eme Oranger | Infected |
| 808 | PIERRE | Vesta | | F | | | To be provided | Infected |
| 809 | TELISME | Christmene | | M | | | To be provided | Infected |
| 810 | PIERRE | Wilbendy | | M | | | To be provided | Infected |
| 811 | JEAN | Celine | | F | | | To be provided | Infected |
| 812 | JEXIME | Gertha | | F | | | To be provided | Deceased |
| 813 | FRANCOIS | Mercidieu | | M | | | To be provided | Deceased |
| 814 | DIGENE | Verite | | M | | | To be provided | Infected |

Laventure et al. v. United Nations et al, Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 815 | CINEAS | Jonas | | M | | To be provided | Infected |
| 816 | CEIDE | Emmanuel | | M | | To be provided | Infected |
| 817 | CINE | Gana | | M | | To be provided | Infected |
| 818 | ALCE | Wanite | | M | | To be provided | Infected |
| 819 | DUPERON | Ana | | F | | To be provided | Infected |
| 820 | DICE | Ritchina | | F | | To be provided | Infected |
| 821 | SAINTADER | Ceilenne | | F | | To be provided | Infected |
| 822 | SAINTADER | Tchaly | | M | | To be provided | Infected |
| 823 | MARSEILLE | Mirloude | | F | | To be provided | Infected |
| 824 | ELVAIS | Althemise | | M | | To be provided | Infected |
| 825 | OCTAVIUS | Dieubon | | M | | To be provided | Infected |
| 826 | ATIS | Dominique | | M | | To be provided | Infected |
| 827 | CINEAS | Adeilene | | M | | To be provided | Infected |
| 828 | CEIDE | Rebeca | | F | | To be provided | Infected |
| 829 | VOLEY | Elve | | M | | To be provided | Infected |
| 830 | OSCAR | Casseline | | F | | To be provided | Infected |
| 831 | EXAVIL | Merilan | | M | | To be provided | Infected |
| 832 | PROVIDENCE | Stavia | | M | | To be provided | Infected |
| 833 | PROVIDENCE | Guya | | M | | To be provided | Infected |
| 834 | EXAME | Jodane | | F | | To be provided | Infected |
| 835 | SAINTADER | Michelot | | M | | To be provided | Infected |
| 836 | SAINTADER | Gesly | | M | | To be provided | Infected |
| 837 | LOUIS | Lureste | | M | | To be provided | Infected |
| 838 | SAINTADER | Christela | | F | | To be provided | Infected |
| 839 | SAINT LOUIS | Luciane | | F | | To be provided | Infected |
| 840 | EXANTAL | Lexi | | F | | To be provided | Infected |
| 841 | EXAVIER | Dieuna | | M | | To be provided | Infected |
| 842 | ANDRELARD | Charles | | M | | To be provided | Infected |
| 843 | HORRIELUS | Oidieu | | M | | To be provided | Infected |
| 844 | AURELUS | Oidieu | | M | | To be provided | Infected |
| 845 | AURELUS | Viergeniabe | | M | | To be provided | Infected |
| 846 | FRANCK | Alfred | | M | | To be provided | Infected |
| 847 | FANA | Nerne | | M | | To be provided | Infected |
| 848 | JEAN | Kettie | | F | | To be provided | Infected |
| 849 | PROVIDENCE | Darline | | F | | To be provided | Infected |
| 850 | ALVARES | Rosemene | | F | | To be provided | Infected |
| 851 | PAUL | Juna | | M | | To be provided | Infected |
| 852 | PAUL | Miclane | | M | | To be provided | Infected |
| 853 | ELENE | Jean Marie | | F | | To be provided | Infected |
| 854 | MONNAY | Celimise | | M | | To be provided | Infected |
| 855 | SAINT-FELIX | Frelene | | M | | To be provided | Infected |
| 856 | SAINT-FELIX | Bernadette | | M | | To be provided | Infected |
| 857 | CHARLES | Derilia | | M | | To be provided | Infected |
| 858 | ARIUS | Ariste | | M | | To be provided | Infected |
| 859 | SAINT-LUC | Merisler | | M | | To be provided | Infected |
| 860 | PHILISTIN | Bebzine | | M | | To be provided | Infected |
| 861 | DINELUS | Ciersina | | F | | To be provided | Infected |
| 862 | ESTORVIL | Andremene | | M | | To be provided | Infected |
| 863 | ESTORVIL | Daison | | M | | To be provided | Infected |
| 864 | RAYMOND | Elange | | M | | To be provided | Infected |
| 865 | MEXITIL | Pierre Richard | | M | | To be provided | Infected |

Laventure et al., v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 866 | DONNE | Jeannise | | F | To be provided | | Infected |
| 867 | MEXITIL | Jean Rony | | M | To be provided | | Infected |
| 868 | MEXITIL | Marie Berline | | F | To be provided | | Infected |
| 869 | MEXITIL | Azor | | M | To be provided | | Deceased |
| 870 | SAINT-CIME | Azou | | M | To be provided | | Infected |
| 871 | LE'MENE | Maurisette | | F | To be provided | | Infected |
| 872 | CONSTANT | Diery | | M | To be provided | | Infected |
| 873 | DIFFORT | Geneuve | | M | To be provided | | Infected |
| 874 | NOICIUS | David | | M | To be provided | | Infected |
| 875 | ALTIDOR | Andremene | | F | To be provided | | Infected |
| 876 | ALFONCE | Jean | | M | To be provided | | Infected |
| 877 | FELIX GREVY | Alexandre | | M | To be provided | | Infected |
| 878 | TIROGENE | Adeb | | M | To be provided | | Infected |
| 879 | EXELLENT | Michelson | | M | To be provided | | Infected |
| 880 | CALIXTE | Pierre Andre | | M | To be provided | | Infected |
| 881 | DEROSIER | Yvette | | F | To be provided | | Infected |
| 882 | TELUCIEN | DiGene | | F | To be provided | | Infected |
| 883 | LOUIS | Bickenlowe | | M | To be provided | | Infected |
| 884 | FLEURISTIN | Brunot | | M | To be provided | | Deceased |
| 885 | ORELUS | Adler | | M | To be provided | | Deceased |
| 886 | BAROIS | Wilson | | M | To be provided | | Infected |
| 887 | MERILAN | Samantha | | F | To be provided | | Infected |
| 888 | DUPERA | Princuis | | F | To be provided | | Infected |
| 889 | FORTILUS | Clersimene | | F | To be provided | | Infected |
| 890 | DIEUJUSTE | Vasenel | | M | To be provided | | Infected |
| 891 | AURELUS | Vetor | | M | To be provided | | Infected |
| 892 | FRANCOIS | Clermina | | F | To be provided | | Infected |
| 893 | SULIEN | Marietha | | F | To be provided | | Infected |
| 894 | CHARITUS | Soinel | | M | To be provided | | Infected |
| 895 | ALTIDOR | Rose Myrtha | | F | To be provided | | Infected |
| 896 | FRANCILIA | Franclius | | M | To be provided | | Infected |
| 897 | CARIES | Saintalise | | M | To be provided | | Infected |
| 898 | SAUVEUR | Andre | | M | To be provided | | Infected |
| 899 | PAUL | Frantzley | | M | To be provided | | Infected |
| 900 | BAHOIS | Lovencia | | F | To be provided | | Infected |
| 901 | MERCY | Clerzemise | | M | To be provided | | Infected |
| 902 | SEIDE | Stephania | | F | To be provided | | Infected |
| 903 | PAUL | Naise | | F | To be provided | | Infected |
| 904 | ESTORVIL | Clemancia | | F | To be provided | | Infected |
| 905 | SAINT-JUSTE | Narilus | | M | To be provided | | Infected |
| 906 | CHALISME | Monjobnel | | M | To be provided | | Infected |
| 907 | DESHOMMES | Gustave | | M | To be provided | | Infected |
| 908 | AURELUS | Jean Frantz | | M | To be provided | | Infected |
| 909 | NEBA | Andrice | | M | To be provided | | Infected |
| 910 | FELIX | Sainte Manie | | M | To be provided | | Infected |
| 911 | TIME | Marie Therese | | F | To be provided | | Infected |
| 912 | LOURDIA | Stephente | | F | To be provided | | Infected |
| 913 | CELION | Mikerlange | | M | To be provided | | Infected |
| 914 | TIME | Saincia | | F | To be provided | | Infected |
| 915 | SERESIER | Lelene | | F | To be provided | | Infected |
| 916 | CAMILLE | Murelle | | M | To be provided | | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 917 | RAYMOND | Calix | | M | To be provided | | Infected |
| 918 | SAINT-CINE | Genevieve | | F | To be provided | | Infected |
| 919 | ERTILUS | Cidelise | | F | To be provided | | Infected |
| 920 | DAVILUS | Arouce | | M | To be provided | | Infected |
| 921 | LERISSON | Watson | | M | To be provided | | Infected |
| 922 | JOSEPH | Magela | | F | To be provided | | Infected |
| 923 | MERCILUS | Edner | | M | To be provided | | Infected |
| 924 | MERCILUS | Marie Mene | | F | To be provided | | Infected |
| 925 | CHALISME | Monjoinel | | F | To be provided | | Infected |
| 926 | DESULME | Sonel | | M | To be provided | | Infected |
| 927 | VERNUS | Ronald | | M | To be provided | | Infected |
| 928 | MERCILUS | Saint-dre | | M | To be provided | | Infected |
| 929 | DUCASSE | Merci-Christe | | F | To be provided | | Infected |
| 930 | ARISTEINE | Jean Orel | | M | To be provided | | Infected |
| 931 | DUCASSE | Dieujuste | | M | To be provided | | Infected |
| 932 | TIME | Sa Clemena | | F | To be provided | | Infected |
| 933 | DUPERON | Patrick | | M | To be provided | | Infected |
| 934 | SORILUS | Yvena | | F | To be provided | | Infected |
| 935 | CALIXTE | Resimise | | M | To be provided | | Infected |
| 936 | MEXIL | Jeanna | | F | To be provided | | Infected |
| 937 | EXANT | Nerline | | M | To be provided | | Infected |
| 938 | ARISTE | Ilande | | M | To be provided | | Infected |
| 939 | MERCILUS | Robenson | | M | To be provided | | Infected |
| 940 | MERCILUS | Marie Jannette | | F | To be provided | | Infected |
| 941 | VERNUS | Loucica | | F | To be provided | | Infected |
| 942 | CHARLES | Bitsenlove | | M | To be provided | | Infected |
| 943 | CHARLES | Reginald | | M | To be provided | | Infected |
| 944 | DONAIS | Medjine | | F | To be provided | | Infected |
| 945 | CEIS | Gladys | | M | To be provided | | Infected |
| 946 | CEIS | Jean-Emanus | | M | To be provided | | Infected |
| 947 | OCEAN | Jean-Mosius | | M | To be provided | | Infected |
| 948 | PELISMA | Marcelin | | F | To be provided | | Infected |
| 949 | LOUIEJUNE | Saint-Jean | | M | To be provided | | Infected |
| 950 | DAQUERRE | Clemise | | M | To be provided | | Infected |
| 951 | MENEUS | Astre | | M | To be provided | | Infected |
| 952 | MEXIL | Dieunise | | F | To be provided | | Infected |
| 953 | JOSEPH | Marielene | | F | To be provided | | Infected |
| 954 | ANTILUS | Lourbentha | | F | To be provided | | Infected |
| 955 | ROSANE | Jacquelin | | F | To be provided | | Infected |
| 956 | ETHEAT | Jesumene | | F | To be provided | | Infected |
| 957 | MEXIL | Mureille | | M | To be provided | | Infected |
| 958 | LEBRUN | Odanise | | M | To be provided | | Infected |
| 959 | PIERRE | Delinor | | M | To be provided | | Deceased |
| 960 | MOLIERE | Judith | | F | To be provided | | Infected |
| 961 | ANNACIUS | Neus | | M | To be provided | | Infected |
| 962 | BLANC | Anne | | F | To be provided | | Infected |
| 963 | SUCCE | Rose Marie | | F | To be provided | | Infected |
| 964 | SUCCE | Gare | | M | To be provided | | Infected |
| 965 | HOREME | Adeline | | F | To be provided | | Infected |
| 966 | PAUL | Nicola | | F | To be provided | | Infected |
| 967 | FLEURISTIN | Jackson | | M | To be provided | | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 968 | PIERRE | Berson | | M | To be provided | | Infected |
| 969 | ESTELUS | Wilkenson | | M | To be provided | | Infected |
| 970 | SUCCE | Hermithe | | M | To be provided | | Infected |
| 971 | ANNACIUS | Weslande | | M | To be provided | | Infected |
| 972 | LOBATY | Genieve | | F | To be provided | | Infected |
| 973 | FORTILUS | Erve | | F | To be provided | | Infected |
| 974 | LOUIS | Fritz | | M | To be provided | | Infected |
| 975 | Horat | Dieula | 3 | M | To be provided | | Infected |
| 976 | Jean Baptst | Luckson | 6 | M | To be provided | | Infected |
| 977 | Horat | Andrena | 4 | F | To be provided | | Infected |
| 978 | Riboule | Dieuson | 10 | M | To be provided | | Infected |
| 979 | Riboule | Amelie | 3 | M | To be provided | | Infected |
| 980 | Altidor | Odison | 2 | M | To be provided | | Infected |
| 981 | Merlin | Gertha | 5 | F | To be provided | | Infected |
| 982 | Joseph | Lorette | 2 | F | To be provided | | Infected |
| 983 | Pierre | Serette | 60 | F | To be provided | | Infected |
| 984 | Time | Andre | 39 | M | To be provided | | Infected |
| 985 | Zules | Dasimene | 18 | F | To be provided | | Infected |
| 986 | Zules | Dalmise | | F | To be provided | | Infected |
| 987 | Zules | Madineda | 2 | F | To be provided | | Infected |
| 988 | Yra | Macline | 40 | M | To be provided | | Infected |
| 989 | Zules | Aseline | | M | To be provided | | Infected |
| 990 | Daguerre | Roodensley | | M | To be provided | | Infected |
| 991 | Yra | Resenaldine | 9 | F | To be provided | | Infected |
| 992 | Israel | Oreciane | 26 | M | To be provided | | Infected |
| 993 | Yra | Jean Iener | 36 | M | To be provided | | Infected |
| 994 | Antilus | Gesline | 25 | F | To be provided | | Infected |
| 995 | Horat | Micheline | 17 | F | To be provided | | Infected |
| 996 | Horat | Marie Louise | 60 | F | To be provided | | Infected |
| 997 | Yra | Ketira | 3 | F | To be provided | | Infected |
| 998 | Zules | Andrenel | 7 | M | To be provided | | Infected |
| 999 | Zules | Angelot | 13 | M | To be provided | | Infected |
| 1000 | Excellent | Jannette | 48 | M | To be provided | | Infected |
| 1001 | Time | Anderson | 1 | M | To be provided | | Infected |
| 1002 | Noicuis | Mirlande | 13 | F | To be provided | | Infected |
| 1003 | Yitodor | Lovelle | 6 | F | To be provided | | Infected |
| 1004 | Hories | Hoiremene | 60 | M | To be provided | | Infected |
| 1005 | Saint Jean | Marie came | 33 | F | To be provided | | Infected |
| 1006 | Estilus | Andrelien | | M | To be provided | | Infected |
| 1007 | Altidor | Louis-Fils | 20 | M | To be provided | | Infected |
| 1008 | Altidor | Mirlanda | 18 | F | To be provided | | Infected |
| 1009 | Louis | Aniette | 15 | F | To be provided | | Infected |
| 1010 | Charles | Juslene | 26 | M | To be provided | | Infected |
| 1011 | Excellent | Anaicka | | F | To be provided | | Infected |
| 1012 | Daguerre | Herbison | | M | To be provided | | Infected |
| 1013 | Pierre | Abraham | | M | To be provided | | Infected |
| 1014 | Pierre | Jean Wittes | | M | To be provided | | Infected |
| 1015 | Gue | Admise | | F | To be provided | | Infected |
| 1016 | Eustache | Judeline | | M | To be provided | | Infected |
| 1017 | Dieujuste | Cedlande | | M | To be provided | | Infected |
| 1018 | Pierre | Clebert | 60 | M | To be provided | | Infected |

**Laventure et al, v. United Nations et al, Exhibit 1 to Complaint**

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 1019 | Altidor | Widlande | 3 | M | To be provided | | Infected |
| 1020 | Altidor | Kenold | 17 | M | To be provided | | Infected |
| 1021 | Riboule | Rony | 7 | M | To be provided | | Infected |
| 1022 | Josat | Itallen | | M | To be provided | | Infected |
| 1023 | Etienne | Tenaise | 66 | M | To be provided | | Infected |
| 1024 | Sainterne | Theoma | 70 | F | To be provided | | Infected |
| 1025 | Orelien | Audain | 45 | M | To be provided | | Infected |
| 1026 | Gustave | Morguens | 3 | M | To be provided | | Infected |
| 1027 | Dieujuste | Joseph | | M | To be provided | | Infected |
| 1028 | Fortilus | Noiclius | 70 | M | To be provided | | Infected |
| 1029 | Aristerme | Enick | 5 | M | To be provided | | Infected |
| 1030 | Alexis | Augucia | | F | To be provided | | Infected |
| 1031 | Mogene | Sonia | | F | To be provided | | Infected |
| 1032 | Mexil | Polene | 38 | F | To be provided | | Infected |
| 1033 | Altidor | Colanie | 55 | F | To be provided | | Infected |
| 1034 | Pierre | Lina | 4 | F | To be provided | | Infected |
| 1035 | Octa | Bernadette | | F | To be provided | | Infected |
| 1036 | Peterson | Stephene | | F | To be provided | | Infected |
| 1037 | Alexis | Nadege | | F | To be provided | | Infected |
| 1038 | Desilus | Lorisme | | M | To be provided | | Infected |
| 1039 | Joseph | Saintilus | | M | To be provided | | Infected |
| 1040 | Dorne | Andjelot | | M | To be provided | | Infected |
| 1041 | Pierre | Jean Chenet | | M | To be provided | | Infected |
| 1042 | Pierre | Jeanna | | F | To be provided | | Infected |
| 1043 | Tilema | Alina | 55 | M | To be provided | | Infected |
| 1044 | Cine | Rebert | | M | To be provided | | Infected |
| 1045 | Ducasse | Isneicka | | F | To be provided | | Infected |
| 1046 | Seide | Lourdencia | | F | To be provided | | Infected |
| 1047 | Alexis | Wander | | M | To be provided | | Infected |
| 1048 | Mercien | Linda | | F | To be provided | | Infected |
| 1049 | Dorne | Rodnison | | M | To be provided | | Infected |
| 1050 | Morette | Woodson | | M | To be provided | | Infected |
| 1051 | Petit Homme | Elizard | | M | To be provided | | Infected |
| 1052 | Zules | Andrevil | | F | To be provided | | Infected |
| 1053 | Stephene | Octanise | | M | To be provided | | Infected |
| 1054 | Charles | Gilner | | M | To be provided | | Infected |
| 1055 | Dossou | Daniel | | M | To be provided | | Infected |
| 1056 | Bejamain | Monique | | F | To be provided | | Infected |
| 1057 | Wesner | Monuma | | M | To be provided | | Infected |
| 1058 | Monuma | Hubert | | M | To be provided | | Infected |
| 1059 | Monuma | Stevenson | | M | To be provided | | Infected |
| 1060 | Monarce | Clemise | | M | To be provided | | Infected |
| 1061 | Orelus | Margarette | | F | To be provided | | Infected |
| 1062 | Calix Pierre | Andre | | M | To be provided | | Infected |
| 1063 | Senatus | Leridon | | M | To be provided | | Infected |
| 1064 | Meruis | Wilzer | | M | To be provided | | Infected |
| 1065 | Dossou | Rene Anazie | | F | To be provided | | Infected |
| 1066 | Rosius | Enoigene | | M | To be provided | | Infected |
| 1067 | Jirome | Calos | | M | To be provided | | Infected |
| 1068 | Ducasse | Emilie | | F | To be provided | | Infected |
| 1069 | Noizil | Jm Eloius | | M | To be provided | | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 1070 | Lorema | Marie Teramene | | F. | To be provided | | Infected |
| 1071 | Calette | Jude | | F. | To be provided | | Infected |
| 1072 | Monace | Jolene | | F. | To be provided | | Infected |
| 1073 | Paul | Dianeylle | | F. | To be provided | | Infected |
| 1074 | Riche | AuGusna | | F. | To be provided | | Infected |
| 1075 | Oracius | Milssaint | | M | To be provided | | Infected |
| 1076 | Morette | Jm Maxon | | M | To be provided | | Infected |
| 1077 | Massillon | Jolineta | | F. | To be provided | | Infected |
| 1078 | Oslin | Fedia | | F. | To be provided | | Infected |
| 1079 | Ladens | Gerome | | M | To be provided | | Infected |
| 1080 | Tersy | Snayder | | M | To be provided | | Infected |
| 1081 | Altidor | Alticia | | F. | To be provided | | Infected |
| 1082 | Constant | Alexgo | | M | To be provided | | Infected |
| 1083 | Monuma | Terge | | M | To be provided | | Infected |
| 1084 | Coutant | Wildens | | M | To be provided | | Infected |
| 1085 | Anlius | Adler | | M | To be provided | | Infected |
| 1086 | Doisca | Annerose | | M | To be provided | | Infected |
| 1087 | Milien | Junia | | F. | To be provided | | Infected |
| 1088 | Dossou | Andrenord | | F. | To be provided | | Infected |
| 1089 | Jean | Fedly | | M | To be provided | | Infected |
| 1090 | Manette | Nelson | | M | To be provided | | Infected |
| 1091 | Janvier | Vina | | F. | To be provided | | Infected |
| 1092 | Monuma | Bikenton | | M | To be provided | | Infected |
| 1093 | Benoit | Jeanitha | | F. | To be provided | | Infected |
| 1094 | Baptiste | Andrelie | | F. | To be provided | | Infected |
| 1095 | Santia | Soirlius | | M | To be provided | | Infected |
| 1096 | Saintandre | Tchaly | | M | To be provided | | Infected |
| 1097 | Lahens | Evenson | | M | To be provided | | Infected |
| 1098 | Dosson | Christela | | F. | To be provided | | Infected |
| 1099 | Monace | Rosela | | F. | To be provided | | Infected |
| 1100 | Sirlius | Andrephat | | F. | To be provided | | Infected |
| 1101 | Emilcar | Camil | | F. | To be provided | | Infected |
| 1102 | Pierre Ristile | Leomene | | F. | To be provided | | Infected |
| 1103 | Labaty | Andrely | | F. | To be provided | | Infected |
| 1104 | Fernelis | Acema | | F. | To be provided | | Infected |
| 1105 | Mercius | Stivendor | | M | To be provided | | Infected |
| 1106 | Gerella | Pierre | | M | To be provided | | Infected |
| 1107 | Altidor | Micheline | | F. | To be provided | | Infected |
| 1108 | Jeneus | Andre | | M | To be provided | | Infected |
| 1109 | Ebenson | Saintadeure | | M | To be provided | | Infected |
| 1110 | Saint Juste | Jm Baptiste | | M | To be provided | | Infected |
| 1111 | Charles | Bianto | | M | To be provided | | Infected |
| 1112 | Emilleca | Antonio | | M | To be provided | | Infected |
| 1113 | Taxi | Millenna | | F. | To be provided | | Infected |
| 1114 | Cairedora | Daristile | | M | To be provided | | Infected |
| 1115 | Philistin | Altidor | | M | To be provided | | Infected |
| 1116 | Monuma | Blanda | | F. | To be provided | | Infected |
| 1117 | Dossou | Clemancia | | F. | To be provided | | Infected |
| 1118 | Monuma | Daphka | | F. | To be provided | | Infected |
| 1119 | Hermilus | Andremene | | M | To be provided | | Infected |
| 1120 | Fleuristin | Jasmith | | F. | To be provided | | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 1121 | Georges | Eddy | | M | To be provided | | Infected |
| 1122 | Ocean | Jin Nosius | | M | To be provided | | Infected |
| 1123 | Oslin | Merilia | | F | To be provided | | Infected |
| 1124 | Carlesse | Kervens | | M | To be provided | | Infected |
| 1125 | Exil | Kesnel | 10 | M | To be provided | | Infected |
| 1126 | Aldoph | Viergemath | | M | To be provided | | Infected |
| 1127 | Aldoph | Nadege | | M | To be provided | | Infected |
| 1128 | Saintine | Lena | | F | To be provided | | Infected |
| 1129 | Mercius | Melanie | | F | To be provided | | Infected |
| 1130 | Bonvil | Ovigo | 59 | M | To be provided | | Infected |
| 1131 | Bonvil | Petit Frere | 4 | M | To be provided | | Infected |
| 1132 | Louissaint | Ivose | 34 | F | To be provided | | Infected |
| 1133 | Exil | Sonia | 8 | F | To be provided | | Infected |
| 1134 | Exil | Verdieu | 39 | M | To be provided | | Infected |
| 1135 | Louis | Louinene | 37 | M | To be provided | | Infected |
| 1136 | Saint | Cime Aniel | 29 | F | To be provided | | Infected |
| 1137 | Saintine | Joseph | | M | To be provided | | Infected |
| 1138 | Adolph | Marie Carmelle | | F | To be provided | | Infected |
| 1139 | Louis | Dominique | 69 | F | To be provided | | Infected |
| 1140 | Horat | Marie came | | M | To be provided | | Infected |
| 1141 | Succe | Dierese | | M | To be provided | | Infected |
| 1142 | Louis Jeune | Aristide | | M | To be provided | | Infected |
| 1143 | Periclesse | Andre | 31 | M | To be provided | | Infected |
| 1144 | Saintine | Marie Mona | | F | To be provided | | Infected |
| 1145 | Josaphat | Andrena | | M | To be provided | | Infected |
| 1146 | Verne | Maydcenloveson | | M | To be provided | | Infected |
| 1147 | Pierre | Fleurette | | M | To be provided | | Infected |
| 1148 | Tidor | Jeanne | | F | To be provided | | Infected |
| 1149 | Saint-Jean | Claudia | 12 | F | To be provided | | Infected |
| 1150 | Charles | Saintima | 40 | F | To be provided | | Infected |
| 1151 | Noisius | Modena | 8 | F | To be provided | | Infected |
| 1152 | Daguerre | Saint Pierre | 70 | M | To be provided | | Infected |
| 1153 | Daguerre | Missouca | 6 | F | To be provided | | Infected |
| 1154 | Saintine | Marie Mona | | F | To be provided | | Infected |
| 1155 | Daguerre | Rosequerline | | F | To be provided | | Infected |
| 1156 | Decio | Antoine | 7 | M | To be provided | | Infected |
| 1157 | Jean-Pierre | Mesuis | | M | To be provided | | Infected |
| 1158 | Ories | Yadette | | F | To be provided | | Infected |
| 1159 | Fortune | Saintherale | | F | To be provided | | Infected |
| 1160 | Blaise | Julienne | | F | To be provided | | Infected |
| 1161 | Viand | Philippe | | M | To be provided | | Infected |
| 1162 | Charleniagne | Jean Louis | | M | To be provided | | Infected |
| 1163 | Elianise | Julien | | F | To be provided | | Infected |
| 1164 | Metellus | Charman | | F | To be provided | | Infected |
| 1165 | Carlheb | Coreus | | M | To be provided | | Infected |
| 1166 | Renelus | Ceance | | M | To be provided | | Infected |
| 1167 | Rderivol | Widolphe | | F | To be provided | | Infected |
| 1168 | Douelia | Exime | | M | To be provided | | Infected |
| 1169 | Simone | Gaspand | | M | To be provided | | Infected |
| 1170 | Camila | Elysee | | M | To be provided | | Infected |
| 1171 | Enick | Noel | | M | To be provided | | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 1172 | Dieubon | Darius | | F | To be provided | | Infected |
| 1173 | Saint-Fleur | Edna | | F | To be provided | | Infected |
| 1174 | Fils-Aime | Jean Chedelet | | M | To be provided | | Infected |
| 1175 | Wilbert | Pierre | | M | To be provided | | Infected |
| 1176 | Destine | Jimmy | | M | To be provided | | Infected |
| 1177 | Paris | Esperance | | F | To be provided | | Infected |
| 1178 | Dorvil | Isemanuele | | M | To be provided | | Infected |
| 1179 | Toussaint | Lourde | | F | To be provided | | Infected |
| 1180 | Jean | Evenot | | M | To be provided | | Infected |
| 1181 | Emelian | Julieme | | M | To be provided | | Infected |
| 1182 | Hyppolite | Junior | | M | To be provided | | Infected |
| 1183 | Constano | Vertus | | M | To be provided | | Infected |
| 1184 | Noel | Felix | | M | To be provided | | Infected |
| 1185 | Isaac | Fleuriment | | F | To be provided | | Infected |
| 1186 | Ulysse | Danius | | M | To be provided | | Infected |
| 1187 | Geise | Naby | | F | To be provided | | Infected |
| 1188 | Jean Louis | Fritz | | M | To be provided | | Infected |
| 1189 | Valius | Thimose | | F | To be provided | | Infected |
| 1190 | Fugene | Frantzi | | F | To be provided | | Infected |
| 1191 | Jean Baptiste | Avenia | | F | To be provided | | Infected |
| 1192 | Louis | Nathan | | M | To be provided | | Infected |
| 1193 | Luc | Berthony | | M | To be provided | | Infected |
| 1194 | Louisilien | Louisant | | M | To be provided | | Infected |
| 1195 | Souffrant | Odelet | | F | To be provided | | Infected |
| 1196 | Drius | Prinlus | | M | To be provided | | Infected |
| 1197 | Alcidonis | Anne Marie | | F | To be provided | | Infected |
| 1198 | Jean Louis | Rodrique | | M | To be provided | | Infected |
| 1199 | Tichouchou | Preseaux | | M | To be provided | | Infected |
| 1200 | Oterius | Aristyl | | M | To be provided | | Infected |
| 1201 | Charles | Chresnel | | F | To be provided | | Infected |
| 1202 | Bellasse | Astrel | | M | To be provided | | Infected |
| 1203 | Charles | James | | M | To be provided | | Infected |
| 1204 | Joseph | Joaquin | | F | To be provided | | Infected |
| 1205 | Charles | Bernard | | M | To be provided | | Infected |
| 1206 | Felix | Sabine | | F | To be provided | | Infected |
| 1207 | Elemancia | Noel | | M | To be provided | | Infected |
| 1208 | Augustin | Mouricette | | M | To be provided | | Infected |
| 1209 | Debel | Orislan | | F | To be provided | | Infected |
| 1210 | Juliene | Jentil | | M | To be provided | | Infected |
| 1211 | Joseph | Sonius | | M | To be provided | | Infected |
| 1212 | Orius | Joachim | | F | To be provided | | Infected |
| 1213 | Noel | Elysee | | M | To be provided | | Infected |
| 1214 | Dieurese | Dorcelus | | M | To be provided | | Infected |
| 1215 | Lofille | Preseaux | | M | To be provided | | Infected |
| 1216 | Sainloin | Pierre | | M | To be provided | | Infected |
| 1217 | Estlus | Preseaux | | M | To be provided | | Infected |
| 1218 | Joachin | Filene | | M | To be provided | | Infected |
| 1219 | Jean Gille | Brunet | | M | To be provided | | Infected |
| 1220 | Decheno | | | M | To be provided | | Infected |
| 1221 | Desinat | Lenes | | F | To be provided | | Infected |
| 1222 | Emmanuel | Ersilia | | F | To be provided | | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 1223 | | Cellanise | | F | To be provided | | Infected |
| 1224 | | Louismene | | M | To be provided | | Infected |
| 1225 | Auguste | Richard | | M | To be provided | | Infected |
| 1226 | St. Preux | Geoges | | M | To be provided | | Infected |
| 1227 | Elysee | Watsonlove | | M | To be provided | | Infected |
| 1228 | Predaux | Lusiana | | F | To be provided | | Infected |
| 1229 | Dort | Marie Rose | | M | To be provided | | Infected |
| 1230 | Joseph | Labeny | | F | To be provided | | Infected |
| 1231 | Blaise | Junia | | F | To be provided | | Infected |
| 1232 | Alexis | Julia | | F | To be provided | | Infected |
| 1233 | Almemeuis | Alfrend | | M | To be provided | | Infected |
| 1234 | Tilia | Preseaux | | M | To be provided | | Infected |
| 1235 | Dieudonne | Ohilien | | F | To be provided | | Infected |
| 1236 | Jean Mary | Rose Marthe | | M | To be provided | | Infected |
| 1237 | Ellilia | Cherilus | | M | To be provided | | Infected |
| 1238 | St. Preux | Puterson | | M | To be provided | | Infected |
| 1239 | Germain | Desilia | | F | To be provided | | Infected |
| 1240 | Pauleus | Isael | | M | To be provided | | Infected |
| 1241 | Isael | Wilneu | | M | To be provided | | Infected |
| 1242 | Deslime | Pierre | | M | To be provided | | Infected |
| 1243 | Depalis | Ketteline | | M | To be provided | | Infected |
| 1244 | Telusca | Joseph | | M | To be provided | | Infected |
| 1245 | Lovena | Charles | | M | To be provided | | Infected |
| 1246 | Cherilus | Louisilia | | F | To be provided | | Infected |
| 1247 | Paris | Samson | | M | To be provided | | Infected |
| 1248 | Derilus | Noel | | M | To be provided | | Infected |
| 1249 | Monfils | Dieucera | | F | To be provided | | Infected |
| 1250 | Solomon | Anilus | | M | To be provided | | Infected |
| 1251 | Fagna | Noel | | M | To be provided | | Infected |
| 1252 | Kelet | Lorane | | F | To be provided | | Infected |
| 1253 | Neus | Manoucheka | | F | To be provided | | Infected |
| 1254 | Hyppolite | Valens | | M | To be provided | | Infected |
| 1255 | Darius | Hilord | | M | To be provided | | Infected |
| 1256 | Exalon | Pierre Dyimmy | | M | To be provided | | Infected |
| 1257 | Pierre | Kervens | | F | To be provided | | Infected |
| 1258 | Camile | Christa | | M | To be provided | | Infected |
| 1259 | Jean Louis | Pierre Claude | | M | To be provided | | Infected |
| 1260 | Titus | Dulix | | M | To be provided | | Infected |
| 1261 | Dorce | Mereste | | M | To be provided | | Infected |
| 1262 | Veriste | Rubens | | M | To be provided | | Infected |
| 1263 | Flovene | Richmond | | M | To be provided | | Infected |
| 1264 | Cherubin | Lorette | | F | To be provided | | Infected |
| 1265 | Maxime | Saint Jean | | M | To be provided | | Infected |
| 1266 | Pierre | Desinor | | M | To be provided | | Infected |
| 1267 | Emmanuel | Mirabeau | | M | To be provided | | Infected |
| 1268 | Jules | Clercimeme | | M | To be provided | | Infected |
| 1269 | Desir | Jean Eddy | | M | To be provided | | Infected |
| 1270 | Jean Louis | Cenoulia | | F | To be provided | | Infected |
| 1271 | Tlinyl | Binjamin | | M | To be provided | | Infected |
| 1272 | Goissy | Flora | | F | To be provided | | Infected |
| 1273 | Edourd | Render | | M | To be provided | | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 1274 | Titus | Wilnier | | M | | To be provided | Infected |
| 1275 | Joseph | Suitane | | F | | To be provided | Infected |
| 1276 | Desina | Lucienne | | F | | To be provided | Infected |
| 1277 | Maxine | Benedic | | M | | To be provided | Infected |
| 1278 | Santana | Jenesca | | F | | To be provided | Infected |
| 1279 | Desinat | Chimene | | F | | To be provided | Infected |
| 1280 | Bogait | Saint-Melus | | M | | To be provided | Infected |
| 1281 | Charles | Edman | | M | | To be provided | Infected |
| 1282 | AMIE | Immacula | | F | | To be provided | Infected |
| 1283 | ELYSEE | Roseberline | | F | | To be provided | Infected |
| 1284 | JOSEPH | Jotilla | | F | | To be provided | Infected |
| 1285 | CHARLES | Verdieu | | M | | To be provided | Infected |
| 1286 | PIERRE | Derlius | | M | | To be provided | Infected |
| 1287 | CHARLES | Sainta-L'Homme | | M | | To be provided | Infected |
| 1288 | RITHI | Camilus | | M | | To be provided | Infected |
| 1289 | JERMIUS | Jermain | | F | | To be provided | Infected |
| 1290 | ELYSEE | Roselene | | F | | To be provided | Infected |
| 1291 | CHARLES | Emmanuel | | M | | To be provided | Infected |
| 1292 | SUXON | Olena | | F | | To be provided | Infected |
| 1293 | ALPHONCE | Ronald | | M | | To be provided | Infected |
| 1294 | ALTINE | Jeantil | | M | | To be provided | Infected |
| 1295 | CHARLES | Rene | | F | | To be provided | Infected |
| 1296 | EXANORD | Phara | | F | | To be provided | Infected |
| 1297 | EDUORD | Camita | | F | | To be provided | Infected |
| 1298 | LOUSIAS | Rose-Marline | | F | | To be provided | Infected |
| 1299 | CLAIREUS | Dieulitha | | F | | To be provided | Infected |
| 1300 | ELIANA | Oseve | | M | | To be provided | Infected |
| 1301 | VALERY | Celipha | | F | | To be provided | Infected |
| 1302 | CHARLES | Narose | | M | | To be provided | Infected |
| 1303 | JEAN-BAPTISTE | Josue | | M | | To be provided | Infected |
| 1304 | COREUS | Josue | | M | | To be provided | Infected |
| 1305 | RENELUS | Josius | | M | | To be provided | Infected |
| 1306 | ALFREDO | Justine | | M | | To be provided | Infected |
| 1307 | DELIS | Olenagrace | | F | | To be provided | Infected |
| 1308 | LOUIS-JEAN | Mirlene | | F | | To be provided | Infected |
| 1309 | CHOUTE | Chrisnel | | M | | To be provided | Infected |
| 1310 | SAINT-JEAN | Erisena | | F | | To be provided | Infected |
| 1311 | LOUIS | Edenson | | M | | To be provided | Infected |
| 1312 | DERISSEAU | Dieulphete | | M | | To be provided | Infected |
| 1313 | GABRIEL | Herve | | M | | To be provided | Infected |
| 1314 | DORCE | Mackenson | | M | | To be provided | Infected |
| 1315 | LOUIS | Robert | | M | | To be provided | Infected |
| 1316 | DALTON | Mackenson | | M | | To be provided | Infected |
| 1317 | PIERRE | Esther Helene | | F | | To be provided | Infected |
| 1318 | SERVIL | Guirlene | | M | | To be provided | Infected |
| 1319 | PIERRE | Jose Caleb | | M | | To be provided | Infected |
| 1320 | ANILUS | Oscimus | | M | | To be provided | Infected |
| 1321 | CHARLES | Joucky | | F | | To be provided | Infected |
| 1322 | CONSTANT | Ernst | | M | | To be provided | Infected |
| 1323 | ANILUS | Aryen | | F | | To be provided | Infected |
| 1324 | SAINTELIA | Valando | | M | | To be provided | Infected |

**Laventure et al. v. United Nations et al., Exhibit 1 to Complaint**

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 1325 | ALMEUS | Alfred | | M | To be provided | | Infected |
| 1326 | CHARLES | Nove-Denise | | M | To be provided | | Infected |
| 1327 | NOEL | Rosemene | | F | To be provided | | Infected |
| 1328 | NOEL | Iranene | | M | To be provided | | Infected |
| 1329 | DIEF | Delusme | | M | To be provided | | Infected |
| 1330 | NOEL | Daniel | | M | To be provided | | Infected |
| 1331 | FRANCIQUE | Tancia | | F | To be provided | | Infected |
| 1332 | LOUIS | Edenson | | M | To be provided | | Infected |
| 1333 | FRANTZY | Eugene | | M | To be provided | | Infected |
| 1334 | ABBE | Wilnick | | M | To be provided | | Infected |
| 1335 | EXANTUS | Jn Elie | | M | To be provided | | Infected |
| 1336 | Nomilus | Jermain | | M | To be provided | | Infected |
| 1337 | BLAISE | Marie | | F | To be provided | | Infected |
| 1338 | LOUIS | Ketline | | F | To be provided | | Infected |
| 1339 | PRESAU | Emilia | | F | To be provided | | Infected |
| 1340 | SILENSIEUX | Lya Linsey | | F | To be provided | | Infected |
| 1341 | PROSPERE | Elysee | | F | To be provided | | Infected |
| 1342 | AMIE | Eliana | | F | To be provided | | Infected |
| 1343 | ANILUS | Rosdelene | | F | To be provided | | Infected |
| 1344 | Orilus | Isomael | | M | To be provided | | Infected |
| 1345 | Paul | Beniel | | M | To be provided | | Infected |
| 1346 | OLUCLES | Titus | | M | To be provided | | Infected |
| 1347 | BAPTISTE | Bersier | | M | To be provided | | Infected |
| 1348 | EXODE | Philippe | | M | To be provided | | Infected |
| 1349 | FRANCIQUE | Ademarie | | F | To be provided | | Infected |
| 1350 | DESIR | Desinor | | M | To be provided | | Infected |
| 1351 | EXILUS | Guerlande | | M | To be provided | | Infected |
| 1352 | AUGUSTIN | Miselove | | M | To be provided | | Infected |
| 1353 | PIERRE | Gary | | M | To be provided | | Infected |
| 1354 | NOEL | Normulia | | F | To be provided | | Infected |
| 1355 | DOISIL | Telius | | M | To be provided | | Infected |
| 1356 | DIEUNEL | Dieujuste | | M | To be provided | | Infected |
| 1357 | BERLUS | Coblen | | M | To be provided | | Infected |
| 1358 | SAINTINA | Dieucedonne | | M | To be provided | | Infected |
| 1359 | NOEL | Raymond | | M | To be provided | | Infected |
| 1360 | CLAUDY | Odne | | F | To be provided | | Infected |
| 1361 | ANTONIA | Therland | | M | To be provided | | Infected |
| 1362 | DEGRACE | Benise | | F | To be provided | | Infected |
| 1363 | PARIS | Junior | | M | To be provided | | Infected |
| 1364 | DUMERVIL | Amie | | F | To be provided | | Infected |
| 1365 | VIL | Snayson | | M | To be provided | | Infected |
| 1366 | GEDEUS | Gedeon | | M | To be provided | | Infected |
| 1367 | JOSEPH | Martine | | F | To be provided | | Infected |
| 1368 | RENOLD | Stanley | | M | To be provided | | Infected |
| 1369 | PIERRE | Idalie | | M | To be provided | | Infected |
| 1370 | ST. JEAN | Aristild | | F | To be provided | | Infected |
| 1371 | DORCEMAT | Katana | | F | To be provided | | Infected |
| 1372 | GERDAT | Renelus | | M | To be provided | | Infected |
| 1373 | PIERRE | Frantia | | F | To be provided | | Infected |
| 1374 | SEMATUS | Rosie | | F | To be provided | | Infected |
| 1375 | JEAN | Titus | | M | To be provided | | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 1376 | DORCE | Almaiste | | M | | To be provided | Infected |
| 1377 | BAPTISTE | Smith | | M | | To be provided | Infected |
| 1378 | PIERRE | Ursule | | M | | To be provided | Infected |
| 1379 | CHARLES | Frantz | | M | | To be provided | Infected |
| 1380 | LOUIS | Lesly | | F | | To be provided | Infected |
| 1381 | CARMENE | Helasse | | F | | To be provided | Infected |
| 1382 | NEPHALIE | Tilus | | M | | To be provided | Infected |
| 1383 | ESTIVENNE | Jonas | | M | | To be provided | Infected |
| 1384 | DESTINE | Sherline | | F | | To be provided | Infected |
| 1385 | ST. LOUIS | Viaumes | | F | | To be provided | Infected |
| 1386 | CLOTAIRE | Sidny | | M | | To be provided | Infected |
| 1387 | BAGLOIRE | Jilien | | M | | To be provided | Infected |
| 1388 | MICHEL | Solange | | M | | To be provided | Infected |
| 1389 | GUILLAUME | Eldetta | | F | | To be provided | Infected |
| 1390 | LOUIS | Florise | | M | | To be provided | Infected |
| 1391 | DESIR | Mirlande | | M | | To be provided | Infected |
| 1392 | JOSEPH | Hermane | | M | | To be provided | Infected |
| 1393 | HUBERT | Richard | | M | | To be provided | Infected |
| 1394 | SMITH | Aniscar | | M | | To be provided | Infected |
| 1395 | EMMANUEL | Wily | | M | | To be provided | Infected |
| 1396 | GILLES | Valcius | | M | | To be provided | Infected |
| 1397 | DAMUS | Yanick | | M | | To be provided | Infected |
| 1398 | JULIEN | Thomene | | F | | To be provided | Infected |
| 1399 | DESINOT | Alcius | | M | | To be provided | Infected |
| 1400 | LAURANCIER | Iselande | | F | | To be provided | Infected |
| 1401 | DALTON | Ricadau | | M | | To be provided | Infected |
| 1402 | LARTICUE | Cherese | | M | | To be provided | Infected |
| 1403 | HERARD | Bernadette | | M | | To be provided | Infected |
| 1404 | ANDRE | Marckens | | M | | To be provided | Infected |
| 1405 | GLADYS | Jocelyn | | F | | To be provided | Infected |
| 1406 | FANISE | Fancin | | M | | To be provided | Infected |
| 1407 | FELINE | Marie-Rosena | | F | | To be provided | Infected |
| 1408 | DEGRMASE | Ismilte | | M | | To be provided | Infected |
| 1409 | DESINOT | David | | M | | To be provided | Infected |
| 1410 | ZALME | Wiler | | M | | To be provided | Infected |
| 1411 | DESTINE | Carla | | F | | To be provided | Infected |
| 1412 | DESTINE | Denise | | M | | To be provided | Infected |
| 1413 | JEAN-MARY | Rose Marthe | | F | | To be provided | Infected |
| 1414 | PIERRE | Dieudonne | | M | | To be provided | Infected |
| 1415 | Adrien | Evens | | M | | To be provided | Infected |
| 1416 | Abbe | Ketelie | | M | | To be provided | Infected |
| 1417 | Joseph | Maniolitha | | F | | To be provided | Infected |
| 1418 | Zisort | Romeus | | M | | To be provided | Infected |
| 1419 | Charles | Michelet | | M | | To be provided | Infected |
| 1420 | Claugiste | Noel | | M | | To be provided | Infected |
| 1421 | Jn Louis | Jesumene | | M | | To be provided | Infected |
| 1422 | Isnadin | Tilus | | F | | To be provided | Infected |
| 1423 | Estephene | Cleaveus | | M | | To be provided | Infected |
| 1424 | Fortinat | Moras | | M | | To be provided | Infected |
| 1425 | Zimene | Vertisma | | F | | To be provided | Infected |
| 1426 | Debel | Rosemene | | F | | To be provided | Infected |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 1427 | Edward | Marc | | M | To be provided | | Infected |
| 1428 | Dieudonne | Preseaux | | M | To be provided | | Infected |
| 1429 | Emmanuel | Fritzon | | M | To be provided | | Infected |
| 1430 | Molaine | Charles | | M | To be provided | | Infected |
| 1431 | Joseph | Eddy | | M | To be provided | | Infected |
| 1432 | Estyl | Elisena | | F | To be provided | | Infected |
| 1433 | Jean Louis | Gesner | | M | To be provided | | Infected |
| 1434 | Zulme | Anold | | M | To be provided | | Infected |
| 1435 | Bien-Aeme | Olondieu | | M | To be provided | | Infected |
| 1436 | Clerveus | Ceramene | | M | To be provided | | Infected |
| 1437 | St Preux | Romain | | M | To be provided | | Infected |
| 1438 | Genelus | Roselene | | F | To be provided | | Infected |
| 1439 | Felisma | Frizmel | | M | To be provided | | Deceased |
| 1440 | Pierre | Carline | | M | To be provided | | Deceased |
| 1441 | Dieubon | Darius | | M | To be provided | | Deceased |
| 1442 | Charles | Francky | | M | To be provided | | Deceased |
| 1443 | Charles | Francky | | M | To be provided | | Deceased |
| 1444 | Paris | Robertson | | M | To be provided | | Deceased |
| 1445 | Jean Mary | Frantz | | M | To be provided | | Deceased |
| 1446 | Saint Phonie | Dorvil | | F | To be provided | | Deceased |
| 1447 | Jean Mary | Frantz | | M | To be provided | | Deceased |
| 1448 | Jacques | Simeon | | M | To be provided | | Deceased |
| 1449 | Luc | Desinat | | F | To be provided | | Deceased |
| 1450 | Genevil | Cecile | | F | To be provided | | Deceased |
| 1451 | Meristil | Angeline | | F | To be provided | | Deceased |
| 1452 | CHARLES | Roselove | | F | To be provided | | Deceased |
| 1453 | JEAN-MARY | Frantz | | M | To be provided | | Deceased |
| 1454 | JEAN-MARY FRANCOIS | Elita | | F | To be provided | | Deceased |
| 1455 | GISETTE | Jumelle | | M | To be provided | | Deceased |
| 1456 | DARIUS | Fredel | | M | To be provided | | Deceased |
| 1457 | DUVALSAINT | Laurent Fils | | M | To be provided | | Deceased |
| 1458 | SILENCIEUX | Bertony | | M | To be provided | | Deceased |
| 1459 | JEAN-MARY | Rosemarthe | | F | To be provided | | Deceased |
| 1460 | ISAAC | Evelyne | | F | To be provided | | Deceased |
| 1461 | SERVILUS | Clervoyant | | M | To be provided | | Deceased |
| 1462 | JEAN-MARY | Frantz | | M | To be provided | | Deceased |
| 1463 | JEAN-MARY | Frantz | | M | To be provided | | Deceased |
| 1464 | CHARLES | Mezible | | F | To be provided | | Deceased |
| 1465 | ISAAC | Louismord | | M | To be provided | | Deceased |
| 1466 | FRANCOIS | Marie Josette | | F | To be provided | | Deceased |
| 1467 | JOUBERT | Dieumene | | M | To be provided | | Deceased |
| 1468 | FRANCIQUE | Erismene | | M | To be provided | | Deceased |
| 1469 | PIERRE | Dieudonne | | M | To be provided | | Deceased |
| 1470 | ENOCK | Sebastien | | M | To be provided | | Deceased |
| 1471 | BATALIEN | Joseph Cabien | | M | To be provided | | Deceased |
| 1472 | CHARLES | Francky | | M | To be provided | | Deceased |
| 1473 | ST. TAMAND | Elysee | | M | To be provided | | Deceased |
| 1474 | FRANCOIS | Marie Josette | | F | To be provided | | Deceased |
| 1475 | ARTHUR | Miracien | | M | To be provided | | Deceased |
| 1476 | FRANCOIS | Marie Josette | | F | To be provided | | Deceased |
| 1477 | OLIMOSE | Vertusma | | F | To be provided | | Deceased |

Laventure et al. v. United Nations et al., Exhibit 1 to Complaint

| | LAST NAME | FIRST NAME | AGE | SEX | LOCATION | HEALTH CENTER | Health Status |
|---|---|---|---|---|---|---|---|
| 1478 | Clus | Osner | | M | To be provided | | Deceased |
| 1479 | Germain | Mertyle | | F | To be provided | | Deceased |
| 1480 | Frances | Anilus | | M | To be provided | | Deceased |